# {Intended Sealed} Plaintiff's Exhibit P : Properties Purchased at eBay Auctions w/Receipt#
# [Given the lack of passage of Plaintiff's Motion to Seal yet, Names are currently Redacted]

Sheet1

| | | | | |
|---|---|---|---|---|
| 2013-11-06T18:09:11-07:00 | 2013-11-06T17:09:12-08:00 | Total | $434.99 | 20131106 |
| 2013-12-16T14:12:03-07:00 | 2013-12-16T21:34:03+00:00 | Total | $381.00 | 20131216 |
| 2018-11-07T15:36:26-07:00 | 2018-11-07T22:36:29+00:00 | Total | $250.00 | 20181107 |
| 2014-08-30T11:13:57-07:00 | 2014-08-30T18:13:58+00:00 | Total | $240.52 | 20140830 |
| 2020-04-28T13:01:54-07:00 | 2020-04-28T20:01:56+00:00 | Total | $230.97 | 20200428 |
| 2010-04-16T12:16:56-07:00 | 2010-04-16T12:16:57-07:00 | Sale price | $214.50 | 20100416 |
| 2017-05-13T01:20:19-07:00 | 2017-05-13T08:20:20+00:00 | Paid | $200.16 | 20170513 |
| 2014-12-02T13:01:23-07:00 | 2014-12-02T20:01:24+00:00 | Total | $199.75 | 20141202 |
| 2018-12-27T21:50:00-07:00 | 2018-12-28T04:50:02+00:00 | Total | $198.96 | 20181227 |
| 2014-07-07T20:20:57-07:00 | 2014-07-08T03:20:58+00:00 | Total | $187.59 | 20140707 |
| 2014-11-27T19:19:26-07:00 | 2014-11-28T02:19:35+00:00 | Total | $168.71 | 20141127 |
| 2011-08-12T23:40:30-07:00 | 2011-08-12T23:40:31-07:00 | Sale price | $163.25 | 20110813 |
| 2014-03-25T16:57:04-07:00 | 2014-03-25T23:57:05+00:00 | Total | $160.00 | 20140325 |
| 2014-04-13T14:56:25-07:00 | 2014-04-13T21:56:26+00:00 | Total | $159.98 | 20140413 |
| 2013-11-11T12:20:33-07:00 | 2013-11-11T11:20:34-08:00 | Total | $153.50 | 20131111 |
| 2014-10-12T16:12:34-07:00 | 2014-10-12T23:12:35+00:00 | Total | $124.96 | 20141012 |
| 2017-07-13T12:26:17-07:00 | 2017-07-13T19:26:19+00:00 | Paid | $124.00 | 20170713 |
| 2013-10-25T22:06:21-07:00 | 2013-10-25T22:06:21-07:00 | Total | $120.00 | 20131025 |
| 2008-11-21T03:16:16-07:00 | 2008-11-21T02:16:17-08:00 | Total | $112.49 | 20081121 |
| 2013-11-03T23:41:11-07:00 | 2013-11-03T22:41:13-08:00 | Total | $111.59 | 20131103 |
| 2008-11-26T05:22:22-07:00 | 2008-11-26T04:22:23-08:00 | Total | $110.00 | 20081126 |
| 2013-12-10T20:51:15-07:00 | 2013-12-11T03:51:15+00:00 | Total | $109.69 | 20131210 |
| 2013-10-17T12:15:15-07:00 | 2013-10-17T12:15:16-07:00 | Total | $108.99 | 20131017 |
| 2015-07-05T14:31:31-07:00 | 2015-07-05T21:31:32+00:00 | PAID | $106.57 | 20150705 |
| 2018-10-09T02:09:52-07:00 | 2018-10-09T09:09:54+00:00 | Total | $102.79 | 20181009 |
| 2009-12-14T21:01:17-07:00 | 2009-12-14T20:01:18-08:00 | Sale price | $100.00 | 20091214 |
| 2021-04-12T14:55:28-07:00 | 2021-04-12T21:55:31+00:00 | Total | $100.00 | 20210412 |
| 2013-10-09T19:24:59-07:00 | 2013-10-10T02:25:00+00:00 | Total | $96.99 | 20131009 |
| 2021-02-26T12:58:34-07:00 | 2021-02-26T19:58:36+00:00 | Total | $94.67 | 20210226 |
| 2013-08-01T19:14:19-07:00 | 2013-08-02T02:14:20+00:00 | Total | $90.00 | 20130801 |
| 2014-12-06T14:53:02-07:00 | 2014-12-06T21:53:03+00:00 | Total | $88.58 | 20141206 |
| 2015-11-05T14:22:01-07:00 | 2015-11-05T21:22:02+00:00 | Paid | $85.49 | 20151105 |
| 2014-01-04T19:29:54-07:00 | 2014-01-04T18:29:55-08:00 | Total | $81.68 | 20140104 |
| 2013-10-01T17:05:14-07:00 | 2013-10-02T00:05:15+00:00 | Total | $77.51 | 20131001 |
| 2009-12-02T15:51:47-07:00 | 2009-12-02T14:51:49-08:00 | Sale price | $76.00 | 20091202 |
| 2015-11-04T20:36:16-07:00 | 2015-11-05T03:36:17+00:00 | won | $74.99 | 20151104 |
| 2012-11-09T16:15:28-07:00 | 2012-11-09T15:16:33-08:00 | Total | $74.24 | 20121109 |
| 2011-04-03T21:19:05-07:00 | 2011-04-03T21:19:06-07:00 | Total | $72.56 | 20110403 |
| 2014-01-02T19:10:55-07:00 | 2014-01-03T02:10:56+00:00 | Total | $72.00 | 20140102 |
| 2016-06-15T21:41:53-07:00 | 2016-06-16T04:41:54+00:00 | PAID | $69.95 | 20160615 |
| 2016-03-27T18:05:22-07:00 | 2016-03-28T01:05:23+00:00 | Paid | $69.30 | 20160327 |
| 2013-12-12T02:03:01-07:00 | 2013-12-12T01:03:02-08:00 | Total | $68.53 | 20131212 |
| 2016-08-09T22:01:21-07:00 | 2016-08-10T05:01:22+00:00 | PAID | $66.95 | 20160809 |
| 2013-08-28T13:05:51-07:00 | 2013-08-28T13:05:52-07:00 | Total | $66.66 | 20130828 |
| 2014-10-12T01:04:54-07:00 | 2014-10-12T08:04:55+00:00 | Total | $66.19 | 20141012 |
| 2009-01-07T19:46:04-07:00 | 2009-01-07T18:46:05-08:00 | Sale price | $66.00 | 20090107 |
| 2013-11-17T07:38:28-07:00 | 2013-11-17T14:38:29+00:00 | Total | $65.77 | 20131117 |
| 2016-08-02T14:40:16-07:00 | 2016-08-02T21:40:17+00:00 | PAID | $64.99 | 20160802 |
| 2016-07-28T14:45:37-07:00 | 2016-07-28T21:45:38+00:00 | PAID | $64.94 | 20160728 |
| 2011-04-03T16:02:48-07:00 | 2011-04-03T16:02:49-07:00 | Sale price | $63.57 | 20110403 |
| 2009-08-27T08:52:06-07:00 | 2009-08-27T08:52:11-07:00 | Total | $61.00 | 20090827 |
| 2014-06-28T09:22:27-07:00 | 2014-06-28T16:22:28+00:00 | Total | $60.15 | 20140628 |
| 2013-08-15T15:49:31-07:00 | 2013-08-15T22:49:32+00:00 | Total | $60.00 | 20130815 |
| 2013-11-09T17:26:00-07:00 | 2013-11-10T00:26:01+00:00 | Total | $59.99 | 20131109 |
| 2009-12-10T11:49:09-07:00 | 2009-12-10T10:49:10-08:00 | Total | $58.95 | 20091210 |
| 2016-01-11T12:14:53-07:00 | 2016-01-11T19:14:54+00:00 | Paid | $58.94 | 20160111 |
| 2015-06-27T21:04:34-07:00 | 2015-06-28T04:04:35+00:00 | PAID | $58.00 | 20150627 |
| 2014-08-30T20:25:29-07:00 | 2014-08-31T03:25:30+00:00 | Total | $57.25 | 20140830 |
| 2010-11-30T20:33:35-07:00 | 2010-11-30T19:33:36-08:00 | Total | $55.39 | 20101130 |
| 2007-09-29T12:08:03-07:00 | 2007-09-29T12:08:04-07:00 | Sale price | $55.00 | 20070929 |
| 2018-02-26T06:57:56-07:00 | 2018-02-26T13:57:58+00:00 | Paid | $53.24 | 20180226 |
| 2018-10-17T11:34:46-07:00 | 2018-10-17T18:34:49+00:00 | Total | $53.12 | 20181017 |
| 2015-07-12T17:00:45-07:00 | 2015-07-13T00:00:46+00:00 | won | $52.00 | 20150712 |
| 2008-04-09T07:05:51:25-07:00 | 2008-04-09T05:51:25-07:00 | Sale price | $51.00 | 20080409 |
| 2012-08-09T19:47:21-07:00 | 2012-08-09T19:47:22-07:00 | Total | $50.00 | 20120809 |

Sheet1

| Local Time | UTC Time | Type | Amount | Date |
|---|---|---|---|---|
| 2013-11-07T10:52:11-07:00 | 2013-11-07T17:52:12+00:00 | Total | $50.00 | 20131107 |
| 2014-08-06T13:21:16-07:00 | 2014-08-06T20:21:17+00:00 | Total | $49.99 | 20140806 |
| 2017-05-29T23:09:45-07:00 | 2017-05-30T06:09:48+00:00 | Paid | $49.95 | 20170530 |
| 2011-08-29T04:15:36-07:00 | 2011-08-29T04:15:37-07:00 | Total | $49.90 | 20110829 |
| 2009-08-27T08:00:06-07:00 | 2009-08-27T08:00:07-07:00 | Sale price | $48.01 | 20090827 |
| 2009-07-15T13:56:43-07:00 | 2009-07-15T13:56:44-07:00 | Sale price | $46.52 | 20090715 |
| 2014-03-27T20:09:36-07:00 | 2014-03-28T03:09:37+00:00 | Total | $45.95 | 20140327 |
| 2014-11-08T23:14:50-07:00 | 2014-11-09T06:14:51+00:00 | Total | $45.83 | 20141108 |
| 2019-12-08T00:14:53-07:00 | 2019-12-08T07:14:55+00:00 | Total | $45.67 | 20191208 |
| 2013-10-22T13:07:08-07:00 | 2013-10-22T13:07:09-07:00 | Total | $45.17 | 20131022 |
| 2013-11-15T03:34:39-07:00 | 2013-11-15T10:34:40+00:00 | Total | $45.00 | 20131115 |
| 2014-04-30T02:32:45-07:00 | 2014-04-30T09:32:47+00:00 | Total | $44.99 | 20140430 |
| 2016-01-10T15:30:05-07:00 | 2016-01-10T22:30:06+00:00 | won | $44.95 | 20160110 |
| 2015-01-20T01:40:11-07:00 | 2015-01-20T08:40:12+00:00 | Total | $44.93 | 20150120 |
| 2013-04-29T11:25:27-07:00 | 2013-04-29T18:25:29+00:00 | Total | $43.95 | 20130429 |
| 2013-08-28T19:56:19-07:00 | 2013-08-29T02:56:20+00:00 | Total | $43.95 | 20130828 |
| 2018-12-14T12:44:31-07:00 | 2018-12-14T19:44:33+00:00 | Total | $42.98 | 20181214 |
| 2014-03-20T00:50:48-07:00 | 2014-03-20T07:50:50+00:00 | Total | $39.99 | 20140320 |
| 2018-06-02T19:46:42-07:00 | 2018-06-03T02:46:44+00:00 | won | $39.99 | 20180602 |
| 2015-07-03T17:58:41-07:00 | 2015-07-04T00:58:42+00:00 | PAID | $39.98 | 20150703 |
| 2013-08-31T21:31:01-07:00 | 2013-09-01T04:31:02+00:00 | Total | $37.95 | 20130831 |
| 2020-02-08T21:52:30-07:00 | 2020-02-09T04:52:30+00:00 | Total | $37.47 | 20200208 |
| 2021-08-09T16:57:16-07:00 | 2021-08-09T23:57:18+00:00 | Total | $37.01 | 20210809 |
| 2018-02-08T23:49:09-07:00 | 2018-02-09T06:49:11+00:00 | Paid | $36.90 | 20180208 |
| 2020-01-04T13:03:27-07:00 | 2020-01-04T20:03:29+00:00 | Total | $36.74 | 20200104 |
| 2016-04-26T23:46:05-07:00 | 2016-04-27T06:46:06+00:00 | PAID | $36.00 | 20160427 |
| 2019-02-22T23:53:08-07:00 | 2019-02-23T06:53:09+00:00 | Total | $35.28 | 20190222 |
| 2014-10-13T15:02:02-07:00 | 2014-10-13T22:02:03+00:00 | Total | $35.10 | 20141013 |
| 2015-03-07T22:51:23-07:00 | 2015-03-08T05:51:24+00:00 | PAID | $35.00 | 20150307 |
| 2018-03-12T17:43:25-07:00 | 2018-03-13T00:43:26+00:00 | Paid | $35.00 | 20180312 |
| 2013-10-30T19:31:00-07:00 | 2013-10-31T02:31:00+00:00 | Total | $34.99 | 20131030 |
| 2016-07-22T22:49:07-07:00 | 2016-07-23T05:49:07+00:00 | Paid | $34.62 | 20160722 |
| 2016-06-29T18:28:12-07:00 | 2016-06-30T01:28:13+00:00 | PAID | $34.48 | 20160629 |
| 2018-06-23T01:57:42-07:00 | 2018-06-23T08:57:44+00:00 | Total | $33.59 | 20180623 |
| 2016-07-22T14:04:05-07:00 | 2016-07-22T21:04:06+00:00 | PAID | $32.98 | 20160722 |
| 2018-03-28T18:46:06-07:00 | 2018-03-29T01:46:07+00:00 | PAID | $32.90 | 20180328 |
| 2013-07-18T15:10:51-07:00 | 2013-07-18T22:10:52+00:00 | Total | $32.62 | 20130718 |
| 2014-01-30T04:39:45-07:00 | 2014-01-30T11:39:52+00:00 | Total | $32.46 | 20140130 |
| 2015-08-09T14:34:53-07:00 | 2015-08-09T21:34:54+00:00 | PAID | $32.35 | 20150809 |
| 2019-12-08T12:15:23-07:00 | 2019-12-08T19:15:25+00:00 | Total | $32.32 | 20191208 |
| 2019-12-03T17:03:35-07:00 | 2019-12-04T00:03:36+00:00 | Total | $31.50 | 20191203 |
| 2020-03-19T19:05:39-07:00 | 2020-03-20T02:05:41+00:00 | Total | $31.50 | 20200319 |
| 2020-02-11T00:40:12-07:00 | 2020-02-11T07:40:13+00:00 | Total | $30.18 | 20200211 |
| 2013-08-12T21:19:25-07:00 | 2013-08-13T04:19:26+00:00 | Total | $30.00 | 20130812 |
| 2014-03-07T18:54:27-07:00 | 2014-03-08T01:54:29+00:00 | Total | $30.00 | 20140307 |
| 2017-12-12T14:40:38-07:00 | 2017-12-12T21:40:41+00:00 | Paid | $30.00 | 20171212 |
| 2019-08-03T12:43:38-07:00 | 2019-08-03T19:43:39+00:00 | won | $30.00 | 20190803 |
| 2019-08-03T12:49:40-07:00 | 2019-08-03T19:49:42+00:00 | Total | $30.00 | 20190803 |
| 2011-03-31T10:42:06-07:00 | 2011-03-31T10:42:07-07:00 | Total | $29.99 | 20110331 |
| 2016-04-17T19:35:45-07:00 | 2016-04-18T02:35:46+00:00 | Paid | $29.99 | 20160417 |
| 2016-07-01T12:22:19-07:00 | 2016-07-01T19:22:20+00:00 | PAID | $29.99 | 20160701 |
| 2017-05-07T10:53:28-07:00 | 2017-05-07T17:53:29+00:00 | Paid | $29.99 | 20170507 |
| 2018-10-15T16:33:16-07:00 | 2018-10-15T23:33:18+00:00 | Total | $29.99 | 20181015 |
| 2014-12-16T17:42:51-07:00 | 2014-12-17T00:42:52+00:00 | PAID | $29.98 | 20141216 |
| 2009-03-16T15:45:31-07:00 | 2009-03-16T15:45:32-07:00 | Sale price | $29.95 | 20090316 |
| 2010-12-16T13:50:42-07:00 | 2010-12-16T12:50:43-08:00 | price | $29.95 | 20101216 |
| 2019-12-06T22:09:47-07:00 | 2019-12-07T05:09:49+00:00 | Total | $28.87 | 20191206 |
| 2014-01-19T03:35:19-07:00 | 2014-01-19T02:35:20-08:00 | Total | $28.78 | 20140119 |
| 2017-05-08T12:15:29-07:00 | 2017-05-08T19:15:30+00:00 | Paid | $28.45 | 20170508 |
| 2012-12-27T18:46:36-07:00 | 2012-12-27T17:46:46-08:00 | Total | $28.01 | 20121227 |
| 2014-01-30T17:27:39-07:00 | 2014-01-30T16:27:40-08:00 | Total | $27.50 | 20140130 |
| 2014-02-04T17:33:59-07:00 | 2014-02-04T16:34:00-08:00 | Total | $27.50 | 20140204 |
| 2014-10-13T14:46:23-07:00 | 2014-10-13T21:46:24+00:00 | Price | $27.10 | 20141013 |
| 2010-04-09T14:57:56-07:00 | 2010-04-09T14:57:57-07:00 | Sale price | $27.06 | 20100409 |
| 2008-04-14T13:24:59-07:00 | 2008-04-14T13:25:01-07:00 | Sale price | $26.40 | 20080414 |
| 2013-10-14T22:37:06-07:00 | 2013-10-15T05:37:07+00:00 | UNKNOWN GBP | 26.18 | 20131014 |
| 2018-04-25T18:15:35-07:00 | 2018-04-26T01:15:39+00:00 | Paid | $26.18 | 20180425 |

Sheet1

| Local time | UTC time | Status | Price | Date |
|---|---|---|---|---|
| 2019-12-08T12:13:31-07:00 | 2019-12-08T19:13:33+00:00 | won | $25.99 | 20191208 |
| 2017-02-25T15:13:33-07:00 | 2017-02-25T22:13:34+00:00 | Paid | $25.93 | 20170225 |
| 2014-03-07T02:04:59-07:00 | 2014-03-07T09:05:00+00:00 | Total | $25.75 | 20140307 |
| 2014-10-13T17:40:24-07:00 | 2014-10-14T00:40:25+00:00 | Total | $25.51 | 20141013 |
| 2017-03-11T20:29:48-07:00 | 2017-03-12T03:29:49+00:00 | Paid | $25.00 | 20170311 |
| 2011-09-21T20:53:23-07:00 | 2011-09-21T20:53:26-07:00 | UNKNOWN GBP | 24.99 | 20110921 |
| 2018-03-29T04:09:03-07:00 | 2018-03-29T11:09:04+00:00 | Paid | $24.90 | 20180329 |
| 2012-12-17T20:47:47-07:00 | 2012-12-17T19:47:48-08:00 | Total | $24.80 | 20121217 |
| 2020-09-25T00:02:16-07:00 | 2020-09-25T07:02:18+00:00 | Total | $24.44 | 20200925 |
| 2015-04-03T21:40:14-07:00 | 2015-04-04T04:41:02+00:00 | PAID | $24.03 | 20150403 |
| 2018-04-28T21:12:53-07:00 | 2018-04-29T04:12:55+00:00 | Paid | $24.00 | 20180428 |
| 2021-02-27T12:50:39-07:00 | 2021-02-27T19:50:41+00:00 | Total | $23.90 | 20210227 |
| 2013-02-09T15:46:55-07:00 | 2013-02-09T14:46:57-08:00 | Total | $23.83 | 20130209 |
| 2013-11-05T21:38:57-07:00 | 2013-11-06T04:38:58+00:00 | Total | $23.00 | 20131105 |
| 2016-03-15T22:07:31-07:00 | 2016-03-16T05:07:32+00:00 | Paid | $23.00 | 20160315 |
| 2016-11-07T16:51:05-07:00 | 2016-11-07T23:51:06+00:00 | Paid | $23.00 | 20161107 |
| 2016-08-15T10:23:38-07:00 | 2016-08-15T17:23:39+00:00 | PAID | $22.99 | 20160815 |
| 2013-04-26T15:52:06-07:00 | 2013-04-26T22:52:08+00:00 | Total | $22.96 | 20130426 |
| 2019-02-04T15:32:28-07:00 | 2019-02-04T22:32:30+00:00 | Total | $22.95 | 20190204 |
| 2014-12-03T15:30:29-07:00 | 2014-12-03T22:30:31+00:00 | Total | $22.83 | 20141203 |
| 2015-02-05T23:23:14-07:00 | 2015-02-06T06:23:16+00:00 | Total | $22.81 | 20150205 |
| 2014-01-19T04:02:26-07:00 | 2014-01-19T11:07:22+00:00 | Total | $22.67 | 20140119 |
| 2019-12-06T22:09:30-07:00 | 2019-12-07T05:09:31+00:00 | won | $22.50 | 20191206 |
| 2017-09-17T20:01:40-07:00 | 2017-09-18T03:01:42+00:00 | Paid | $22.39 | 20170917 |
| 2016-07-27T12:43:02-07:00 | 2016-07-27T19:43:03+00:00 | PAID | $22.35 | 20160727 |
| 2018-07-17T19:00:40-07:00 | 2018-07-18T02:00:43+00:00 | Total | $22.19 | 20180717 |
| 2017-02-20T20:20:36-07:00 | 2017-02-21T03:20:37+00:00 | Paid | $21.99 | 20170220 |
| 2014-06-26T04:58:32-07:00 | 2014-06-26T11:58:32+00:00 | Total | $21.90 | 20140626 |
| 2020-11-16T23:12:47-07:00 | 2020-11-17T06:12:50+00:00 | Total | $21.78 | 20201116 |
| 2021-08-24T20:11:56-07:00 | 2021-08-25T03:11:58+00:00 | Total | $21.76 | 20210824 |
| 2018-03-08T21:03:43-07:00 | 2018-03-09T04:03:46+00:00 | Paid | $21.59 | 20180308 |
| 2018-01-30T21:44:27-07:00 | 2018-01-31T04:44:30+00:00 | UNKNOWN | $20.96 | 20180130 |
| 2020-09-24T23:56:23-07:00 | 2020-09-25T06:56:25+00:00 | Total | $20.86 | 20200925 |
| 2015-07-29T22:51:43-07:00 | 2015-07-30T05:51:45+00:00 | PAID | $20.83 | 20150729 |
| 2011-01-11T20:16:37-07:00 | 2011-01-11T19:16:37-08:00 | Sale price | $20.50 | 20110111 |
| 2013-08-28T14:43:26-07:00 | 2013-08-28T14:43:27-07:00 | Total | $20.00 | 20130828 |
| 2014-10-09T15:21:35-07:00 | 2014-10-09T22:21:36+00:00 | Total | $20.00 | 20141009 |
| 2017-01-27T18:19:06-07:00 | 2017-01-28T01:19:07+00:00 | PAID | $20.00 | 20170127 |
| 2017-12-05T05:22:16-07:00 | 2017-12-05T12:22:18+00:00 | won | $20.00 | 20171205 |
| 2012-08-14T18:56:49-07:00 | 2012-08-14T18:56:50-07:00 | Total | $19.99 | 20120814 |
| 2017-02-21T04:14:11-07:00 | 2017-02-21T11:14:12+00:00 | Paid | $19.99 | 20170221 |
| 2017-02-21T04:04:56-07:00 | 2017-02-21T11:04:57+00:00 | Total | $19.99 | 20170221 |
| 2017-02-22T23:36:28-07:00 | 2017-02-23T06:36:29+00:00 | won | $19.99 | 20170222 |
| 2017-02-22T23:46:57-07:00 | 2017-02-23T06:46:58+00:00 | Total | $19.99 | 20170222 |
| 2017-10-03T17:00:17-07:00 | 2017-10-04T00:00:19+00:00 | Paid | $19.99 | 20171003 |
| 2013-04-08T22:26:56-07:00 | 2013-04-09T05:26:57+00:00 | Total | $19.95 | 20130408 |
| 2014-02-03T02:58:16-07:00 | 2014-02-03T01:58:25-08:00 | Total | $19.95 | 20140203 |
| 2014-06-21T01:57:15-07:00 | 2014-06-21T08:57:16+00:00 | Total | $19.95 | 20140621 |
| 2015-10-19T13:31:48-07:00 | 2015-10-19T20:31:49+00:00 | PAID | $19.75 | 20151019 |
| 2018-10-15T16:28:04-07:00 | 2018-10-15T23:28:06+00:00 | price | $19.56 | 20181015 |
| 2009-09-16T12:18:07-07:00 | 2009-09-16T12:18:08-07:00 | Sale price | $19.50 | 20090916 |
| 2015-02-15T15:19:35-07:00 | 2015-02-15T22:19:36+00:00 | Total | $19.40 | 20150215 |
| 2015-02-15T14:57:03-07:00 | 2015-02-15T21:57:04+00:00 | Total | $19.40 | 20150215 |
| 2012-02-26T19:50:08-07:00 | 2012-02-26T18:50:10-08:00 | Total | $19.34 | 20120226 |
| 2018-02-05T18:13:02-07:00 | 2018-02-06T01:13:03+00:00 | Paid | $19.29 | 20180205 |
| 2016-09-25T21:55:15-07:00 | 2016-09-26T04:55:16+00:00 | PAID | $19.24 | 20160925 |
| 2011-05-18T21:07:41-07:00 | 2011-05-18T21:07:42-07:00 | Total | $18.99 | 20110518 |
| 2017-02-20T20:32:03-07:00 | 2017-02-21T03:32:04+00:00 | Paid | $18.99 | 20170220 |
| 2016-02-23T18:11:58-07:00 | 2016-02-24T01:11:59+00:00 | Paid | $18.98 | 20160223 |
| 2020-02-09T13:23:36-07:00 | 2020-02-09T20:23:37+00:00 | Total | $18.90 | 20200209 |
| 2020-09-08T16:12:04-07:00 | 2020-09-08T23:12:06+00:00 | Total | $18.89 | 20200908 |
| 2016-04-11T19:44:00-07:00 | 2016-04-12T02:44:01+00:00 | PAID | $18.86 | 20160411 |
| 2020-03-19T17:08:40-07:00 | 2020-03-20T00:08:41+00:00 | Total | $18.83 | 20200319 |
| 2016-05-11T16:33:36-07:00 | 2016-05-11T23:33:38+00:00 | PAID | $18.67 | 20160511 |
| 2010-12-09T19:10:46-07:00 | 2010-12-09T18:10:47-08:00 | Total | $18.49 | 20101209 |
| 2019-12-08T20:14:26-07:00 | 2019-12-09T03:14:27+00:00 | Total | $18.48 | 20191208 |
| 2021-08-21T14:10:37-07:00 | 2021-08-21T21:10:39+00:00 | Total | $18.45 | 20210821 |
| 2019-05-22T18:50:48-07:00 | 2019-05-23T01:50:51+00:00 | Total | $18.19 | 20190522 |

Sheet1

| Local Time | UTC Time | Status | Price | Date |
|---|---|---|---|---|
| 2014-06-24T20:59:43-07:00 | 2014-06-25T03:59:43+00:00 | Total | $17.99 | 20140624 |
| 2014-03-01T17:05:47-07:00 | 2014-03-02T00:05:49+00:00 | Total | $17.94 | 20140301 |
| 2020-02-10T22:08:20-07:00 | 2020-02-11T05:08:21+00:00 | Total | $17.93 | 20200210 |
| 2015-01-11T23:13:16-07:00 | 2015-01-12T06:13:17+00:00 | Total | $17.90 | 20150111 |
| 2013-07-01T16:08:38-07:00 | 2013-07-01T23:08:41+00:00 | Total | $17.58 | 20130701 |
| 2013-04-15T14:47:22-07:00 | 2013-04-15T14:53:10-07:00 | Total | $17.35 | 20130415 |
| 2014-11-28T20:44:07-07:00 | 2014-11-29T03:44:08+00:00 | Total | $17.32 | 20141128 |
| 2016-04-13T19:57:53-07:00 | 2016-04-14T02:57:54+00:00 | PAID | $16.99 | 20160413 |
| 2016-01-30T12:20:05-07:00 | 2016-01-30T19:20:07+00:00 | PAID | $16.97 | 20160130 |
| 2012-10-24T19:16:31-07:00 | 2012-10-24T19:16:32-07:00 | Total | $16.83 | 20121024 |
| 2017-12-21T18:49:43-07:00 | 2017-12-22T01:49:46+00:00 | Paid | $16.79 | 20171221 |
| 2020-03-15T21:07:36-07:00 | 2020-03-16T04:07:38+00:00 | Total | $16.79 | 20200315 |
| 2020-05-15T15:20:26-07:00 | 2020-05-15T22:20:28+00:00 | Total | $16.71 | 20200515 |
| 2016-02-29T19:28:13-07:00 | 2016-03-01T02:28:14+00:00 | PAID | $16.70 | 20160229 |
| 2020-02-15T12:10:47-07:00 | 2020-02-15T19:10:47+00:00 | Total | $16.67 | 20200215 |
| 2020-04-23T14:34:09-07:00 | 2020-04-23T21:34:16+00:00 | Total | $16.52 | 20200423 |
| 2014-02-28T01:12:14-07:00 | 2014-02-28T08:12:16+00:00 | Total | $16.50 | 20140228 |
| 2018-09-19T14:54:31-07:00 | 2018-09-19T21:54:36+00:00 | Total | $16.49 | 20180919 |
| 2014-04-16T18:21:46-07:00 | 2014-04-17T01:21:47+00:00 | Total | $16.45 | 20140416 |
| 2021-08-13T23:18:16-07:00 | 2021-08-14T06:18:17+00:00 | Total | $16.31 | 20210814 |
| 2021-06-01T21:57:22-07:00 | 2021-06-02T04:57:24+00:00 | Total | $16.27 | 20210601 |
| 2018-11-21T14:16:27-07:00 | 2018-11-21T21:16:29+00:00 | Total | $16.05 | 20181121 |
| 2008-12-06T23:51:48-07:00 | 2008-12-06T22:51:49-08:00 | Sale price | $15.99 | 20081206 |
| 2014-10-26T22:40:29-07:00 | 2014-10-27T05:40:31+00:00 | Total | $15.99 | 20141026 |
| 2013-03-28T16:36:46-07:00 | 2013-03-28T16:36:47-07:00 | Total | $15.98 | 20130328 |
| 2016-11-07T19:48:10-07:00 | 2016-11-08T02:48:12+00:00 | PAID | $15.95 | 20161107 |
| 2018-04-29T21:00:53-07:00 | 2018-04-30T04:00:54+00:00 | Paid | $15.95 | 20180429 |
| 2020-06-01T13:04:13+00:00 | 2020-06-01T13:04:18+00:00 | UNKNOWN | $15.95 | 20200601 |
| 2017-01-12T17:27:02-07:00 | 2017-01-13T00:27:03+00:00 | PAID | $15.90 | 20170112 |
| 2018-01-29T12:59:26-07:00 | 2018-01-29T19:59:41+00:00 | Paid | $15.89 | 20180129 |
| 2013-08-26T08:45:40-07:00 | 2013-08-26T15:45:41+00:00 | Total | $15.82 | 20130826 |
| 2016-07-25T18:54:27-07:00 | 2016-07-26T01:54:28+00:00 | Paid | $15.74 | 20160725 |
| 2019-08-03T17:22:52-07:00 | 2019-08-04T00:22:54+00:00 | Total | $15.74 | 20190803 |
| 2019-08-03T17:29:02-07:00 | 2019-08-04T00:29:04+00:00 | Total | $15.74 | 20190803 |
| 2019-12-11T01:13:18-07:00 | 2019-12-11T08:13:20+00:00 | Total | $15.71 | 20191211 |
| 2018-02-26T12:25:13-07:00 | 2018-02-26T19:25:14+00:00 | PAID | $15.43 | 20180226 |
| 2014-10-30T19:26:51-07:00 | 2014-10-31T02:26:52+00:00 | Total | $15.33 | 20141030 |
| 2013-08-16T21:47:06-07:00 | 2013-08-17T04:47:07+00:00 | Total | $15.28 | 20130816 |
| 2013-09-07T17:38:27-07:00 | 2013-09-08T00:38:28+00:00 | Total | $15.23 | 20130907 |
| 2014-03-02T19:42:30-07:00 | 2014-03-03T02:42:31+00:00 | Total | $15.15 | 20140302 |
| 2020-03-18T12:55:47-07:00 | 2020-03-18T19:55:49+00:00 | Total | $15.09 | 20200318 |
| 2017-09-26T17:21:50-07:00 | 2017-09-27T00:21:52+00:00 | Paid | $15.00 | 20170926 |
| 2017-12-04T01:11:50-07:00 | 2017-12-04T08:11:52+00:00 | Paid | $15.00 | 20171204 |
| 2017-12-12T08:06:46-07:00 | 2017-12-12T15:06:49+00:00 | won | $15.00 | 20171212 |
| 2011-03-31T08:59:10-07:00 | 2011-03-31T08:59:11-07:00 | Sale price | $14.99 | 20110331 |
| 2014-12-22T17:55:45-07:00 | 2014-12-23T00:55:46+00:00 | Total | $14.99 | 20141222 |
| 2015-03-31T21:18:08-07:00 | 2015-04-01T04:18:08+00:00 | PAID | $14.99 | 20150331 |
| 2016-09-26T19:03:38-07:00 | 2016-09-27T02:03:39+00:00 | PAID | $14.99 | 20160926 |
| 2018-07-15T05:05:29-07:00 | 2018-07-15T12:05:31+00:00 | won | $14.99 | 20180715 |
| 2016-04-18T21:05:38-07:00 | 2016-04-19T04:05:39+00:00 | Paid | $14.98 | 20160418 |
| 2012-08-10T20:55:34-07:00 | 2012-08-10T20:55:35-07:00 | Total | $14.95 | 20120810 |
| 2013-11-13T22:48:29-07:00 | 2013-11-13T21:48:31-08:00 | Total | $14.95 | 20131113 |
| 2014-11-09T02:45:55-07:00 | 2014-11-09T09:45:56+00:00 | Total | $14.95 | 20141109 |
| 2017-07-18T17:25:33-07:00 | 2017-07-19T00:25:37+00:00 | Paid | $14.89 | 20170718 |
| 2016-04-13T15:24:42-07:00 | 2016-04-13T22:24:43+00:00 | PAID | $14.70 | 20160413 |
| 2011-04-28T13:05:35-07:00 | 2011-04-28T13:05:36-07:00 | Total | $14.59 | 20110428 |
| 2018-01-29T23:06:39-07:00 | 2018-01-30T06:06:42+00:00 | Paid | $14.54 | 20180129 |
| 2014-10-13T16:52:36-07:00 | 2014-10-13T23:52:37+00:00 | Price | $14.52 | 20141013 |
| 2012-03-29T19:56:21-07:00 | 2012-03-29T19:56:21-07:00 | Total | $14.50 | 20120329 |
| 2012-04-08T14:03:29-07:00 | 2012-04-08T14:03:31-07:00 | Total | $14.50 | 20120408 |
| 2017-06-30T20:08:56-07:00 | 2017-07-01T03:08:59+00:00 | Paid | $14.50 | 20170630 |
| 2013-09-10T14:18:34-07:00 | 2013-09-10T21:18:35+00:00 | Total | $14.45 | 20130910 |
| 2014-12-03T15:15:25-07:00 | 2014-12-03T22:15:27+00:00 | Price | $14.34 | 20141203 |
| 2018-04-11T12:15:31-07:00 | 2018-04-11T19:15:35+00:00 | Paid | $14.24 | 20180411 |
| 2020-09-08T16:07:57-07:00 | 2020-09-08T23:07:58+00:00 | Total | $14.21 | 20200908 |
| 2014-10-21T23:03:04-07:00 | 2014-10-22T06:03:05+00:00 | Total | $14.20 | 20141022 |
| 2021-07-16T17:39:25-07:00 | 2021-07-17T00:39:27+00:00 | Total | $14.14 | 20210716 |
| 2018-02-27T10:16:05-07:00 | 2018-02-27T17:16:07+00:00 | Paid | $14.00 | 20180227 |

Sheet1

| Local Time | UTC Time | Status | Amount | Date |
|---|---|---|---|---|
| 2015-01-04T01:40:29-07:00 | 2015-01-04T08:40:30+00:00 | Total | $13.99 | 20150104 |
| 2016-05-05T21:54:12-07:00 | 2016-05-06T04:54:13+00:00 | PAID | $13.99 | 20160505 |
| 2016-06-30T14:00:13-07:00 | 2016-06-30T21:00:14+00:00 | Paid | $13.99 | 20160630 |
| 2016-10-07T12:47:38-07:00 | 2016-10-07T19:47:39+00:00 | Paid | $13.99 | 20161007 |
| 2018-02-06T17:17:55-07:00 | 2018-02-07T00:17:56+00:00 | Paid | $13.99 | 20180206 |
| 2018-02-06T17:17:55-07:00 | 2018-02-07T00:17:58+00:00 | Paid | $13.99 | 20180206 |
| 2020-02-03T00:08:29-07:00 | 2020-02-03T07:08:30+00:00 | Total | $13.99 | 20200203 |
| 2014-07-20T20:26:29-07:00 | 2014-07-21T03:26:30+00:00 | Total | $13.98 | 20140720 |
| 2017-08-15T19:21:53-07:00 | 2017-08-16T02:21:56+00:00 | Paid | $13.98 | 20170815 |
| 2018-11-19T18:29:32-07:00 | 2018-11-20T01:29:35+00:00 | Total | $13.98 | 20181119 |
| 2014-01-19T18:34:28-07:00 | 2014-01-20T01:34:30+00:00 | Total | $13.96 | 20140119 |
| 2017-06-10T14:09:23-07:00 | 2017-06-10T21:09:24+00:00 | PAID | $13.95 | 20170610 |
| 2014-06-29T22:31:28-07:00 | 2014-06-30T05:31:29+00:00 | Total | $13.90 | 20140629 |
| 2018-01-30T08:05:39-07:00 | 2018-01-30T15:05:42+00:00 | Total | $13.90 | 20180130 |
| 2018-02-10T00:22:37-07:00 | 2018-02-10T07:22:39+00:00 | Total | $13.90 | 20180210 |
| 2019-08-24T03:04:03-07:00 | 2019-08-24T10:04:05+00:00 | Total | $13.83 | 20190824 |
| 2018-08-28T20:24:33-07:00 | 2018-08-29T03:24:37+00:00 | Total | $13.77 | 20180828 |
| 2021-08-19T18:34:30-07:00 | 2021-08-20T01:34:32+00:00 | Total | $13.77 | 20210819 |
| 2018-10-09T20:52:29-07:00 | 2018-10-10T03:52:31+00:00 | Total | $13.73 | 20181009 |
| 2020-05-10T15:19:01-07:00 | 2020-05-10T22:19:03+00:00 | Total | $13.64 | 20200510 |
| 2021-06-09T09:46:20-07:00 | 2021-06-09T16:46:22+00:00 | Total | $13.61 | 20210609 |
| 2019-12-06T00:52:27-07:00 | 2019-12-06T07:52:28+00:00 | Total | $13.59 | 20191206 |
| 2015-02-15T14:38:51-07:00 | 2015-02-15T21:38:53+00:00 | won | $13.50 | 20150215 |
| 2019-12-08T20:14:07-07:00 | 2019-12-09T03:14:08+00:00 | won | $13.50 | 20191208 |
| 2013-10-22T12:59:09-07:00 | 2013-10-22T19:59:11+00:00 | Total | $13.49 | 20131022 |
| 2016-07-24T20:18:17-07:00 | 2016-07-25T03:18:18+00:00 | won | $13.49 | 20160724 |
| 2016-11-03T15:22:10-07:00 | 2016-11-03T22:22:11+00:00 | PAID | $13.44 | 20161103 |
| 2018-01-30T21:55:28-07:00 | 2018-01-31T04:55:31+00:00 | UNKNOWN | $13.29 | 20180130 |
| 2014-02-05T01:13:05-07:00 | 2014-02-05T08:13:07+00:00 | Total | $13.25 | 20140205 |
| 2014-12-25T17:18:55-07:00 | 2014-12-26T00:18:56+00:00 | Total | $13.21 | 20141225 |
| 2017-12-13T15:58:49-07:00 | 2017-12-13T22:58:51+00:00 | Paid | $13.20 | 20171213 |
| 2020-04-25T09:15:08-07:00 | 2020-04-25T16:15:10+00:00 | Total | $13.12 | 20200425 |
| 2021-08-23T17:25:00-07:00 | 2021-08-24T00:25:02+00:00 | Total | $13.05 | 20210823 |
| 2016-07-24T15:36:07-07:00 | 2016-07-24T22:36:09+00:00 | PAID | $12.99 | 20160724 |
| 2016-10-30T10:54:24-07:00 | 2016-10-30T17:54:26+00:00 | PAID | $12.99 | 20161030 |
| 2017-12-31T22:41:14-07:00 | 2018-01-01T05:41:17+00:00 | Paid | $12.99 | 20171231 |
| 2016-07-17T18:17:26-07:00 | 2016-07-18T01:17:27+00:00 | PAID | $12.98 | 20160717 |
| 2016-06-07T14:35:49-07:00 | 2016-06-07T21:35:50+00:00 | PAID | $12.95 | 20160607 |
| 2017-09-13T13:26:59-07:00 | 2017-09-13T20:27:01+00:00 | Paid | $12.95 | 20170913 |
| 2011-01-31T17:58:51-07:00 | 2011-01-31T16:58:52-08:00 | Total | $12.93 | 20110131 |
| 2014-01-02T21:41:15-07:00 | 2014-01-03T04:41:16+00:00 | Total | $12.82 | 20140102 |
| 2017-08-13T19:33:57-07:00 | 2017-08-14T02:34:00+00:00 | PAID | $12.81 | 20170813 |
| 2016-11-26T00:23:55-07:00 | 2016-11-26T07:23:56+00:00 | PAID | $12.70 | 20161126 |
| 2012-12-28T17:25:18-07:00 | 2012-12-28T16:25:19-08:00 | Total | $12.64 | 20121228 |
| 2016-08-26T21:53:03-07:00 | 2016-08-27T04:53:04+00:00 | PAID | $12.64 | 20160826 |
| 2018-03-01T16:31:55-07:00 | 2018-03-01T23:31:57+00:00 | Paid | $12.54 | 20180301 |
| 2015-02-05T19:01:00-07:00 | 2015-02-06T02:01:02+00:00 | Price | $12.50 | 20150205 |
| 2015-11-29T16:32:14-07:00 | 2015-11-29T23:32:15+00:00 | PAID | $12.50 | 20151129 |
| 2017-05-14T21:48:29-07:00 | 2017-05-15T04:48:32+00:00 | Paid | $12.50 | 20170514 |
| 2018-12-25T22:14:30-07:00 | 2018-12-26T05:14:32+00:00 | Total | $12.50 | 20181225 |
| 2016-08-04T14:29:09-07:00 | 2016-08-04T21:29:10+00:00 | PAID | $12.46 | 20160804 |
| 2020-05-01T14:55:28-07:00 | 2020-05-01T21:55:30+00:00 | Total | $12.45 | 20200501 |
| 2019-12-11T00:54:59-07:00 | 2019-12-11T07:55:01+00:00 | Total | $12.43 | 20191211 |
| 2020-02-06T14:56:40-07:00 | 2020-02-06T21:56:41+00:00 | Total | $12.38 | 20200206 |
| 2015-07-02T11:03:28-07:00 | 2015-07-02T18:03:29+00:00 | PAID | $12.33 | 20150702 |
| 2016-02-11T17:38:35-07:00 | 2016-02-12T00:38:36+00:00 | PAID | $12.00 | 20160211 |
| 2018-07-20T21:18:16-07:00 | 2018-07-21T04:18:18+00:00 | Total | $12.00 | 20180720 |
| 2011-05-06T15:25:57-07:00 | 2011-05-06T15:25:57-07:00 | Sale price | $11.99 | 20110506 |
| 2014-03-13T17:26:07-07:00 | 2014-03-14T00:26:08+00:00 | Total | $11.99 | 20140313 |
| 2016-11-07T17:51:50-07:00 | 2016-11-08T00:51:51+00:00 | Paid | $11.99 | 20161107 |
| 2017-11-29T15:00:13-07:00 | 2017-11-29T22:00:16+00:00 | Paid | $11.99 | 20171129 |
| 2018-01-05T23:49:49-07:00 | 2018-01-06T06:49:51+00:00 | Paid | $11.99 | 20180105 |
| 2020-01-04T12:26:57-07:00 | 2020-01-04T19:26:59+00:00 | Total | $11.99 | 20200104 |
| 2010-12-05T11:34:31-07:00 | 2010-12-05T10:34:32-08:00 | Total | $11.98 | 20101205 |
| 2017-03-11T21:01:14-07:00 | 2017-03-12T04:01:15+00:00 | UNKNOWN GBP | 11.94 | 20170311 |
| 2017-09-12T15:22:39-07:00 | 2017-09-12T22:22:41+00:00 | Paid | $11.91 | 20170912 |
| 2015-06-12T16:42:54-07:00 | 2015-06-12T23:42:55+00:00 | PAID | $11.90 | 20150612 |
| 2016-10-02T19:35:45-07:00 | 2016-10-03T02:35:47+00:00 | Paid | $11.88 | 20161002 |

| | | | |
|---|---|---|---|
| 2018-03-01T14:36:43-07:00 | 2018-03-01T21:36:44+00:00 | Paid | $11.79 20180301 |
| 2020-05-01T22:44:31-07:00 | 2020-05-02T05:44:33+00:00 | Total | $11.54 20200501 |
| 2020-11-14T12:49:23-07:00 | 2020-11-14T19:49:25+00:00 | Total | $11.50 20201114 |
| 2013-12-07T00:19:55-07:00 | 2013-12-07T07:19:56+00:00 | Total | $11.47 20131207 |
| 2019-12-04T15:25:37-07:00 | 2019-12-04T22:25:38+00:00 | Total | $11.45 20191204 |
| 2018-02-06T02:59:35-07:00 | 2018-02-06T09:59:37+00:00 | PAID | $11.44 20180206 |
| 2018-11-15T14:50:44-07:00 | 2018-11-15T21:50:47+00:00 | Total | $11.40 20181115 |
| 2014-06-06T15:42:21-07:00 | 2014-06-06T22:42:23+00:00 | Total | $11.11 20140606 |
| 2015-01-04T01:30:36-07:00 | 2015-01-04T08:30:37+00:00 | Total | $11.10 20150104 |
| 2014-08-03T12:23:23-07:00 | 2014-08-03T19:23:24+00:00 | Total | $11.04 20140803 |
| 2011-05-18T20:59:46-07:00 | 2011-05-18T20:59:48-07:00 | Sale price | $11.00 20110518 |
| 2015-01-25T14:44:57-07:00 | 2015-01-25T21:44:58+00:00 | Total | $10.99 20150125 |
| 2015-02-10T22:45:44-07:00 | 2015-02-11T05:45:45+00:00 | Total | $10.99 20150210 |
| 2018-10-17T22:35:34-07:00 | 2018-10-18T05:35:36+00:00 | Total | $10.99 20181017 |
| 2019-02-07T17:35:54-07:00 | 2019-02-08T00:35:56+00:00 | Total | $10.98 20190207 |
| 2017-10-08T16:35:46-07:00 | 2017-10-08T23:35:48+00:00 | Paid | $10.93 20171008 |
| 2015-01-30T17:20:45-07:00 | 2015-01-31T00:20:46+00:00 | Total | $10.92 20150130 |
| 2017-01-22T20:32:52-07:00 | 2017-01-23T03:32:53+00:00 | PAID | $10.90 20170122 |
| 2021-06-16T18:53:32-07:00 | 2021-06-17T01:53:34+00:00 | Total | $10.87 20210616 |
| 2020-01-01T15:41:16-07:00 | 2020-01-01T22:41:18+00:00 | Total | $10.79 20200101 |
| 2016-12-01T20:16:33-07:00 | 2016-12-02T03:16:33+00:00 | PAID | $10.78 20161201 |
| 2015-06-08T21:17:20-07:00 | 2015-06-09T04:17:21+00:00 | PAID | $10.77 20150608 |
| 2015-01-08T15:11:04-07:00 | 2015-01-08T22:11:05+00:00 | Total | $10.76 20150108 |
| 2015-01-08T15:08:28-07:00 | 2015-01-08T22:08:29+00:00 | Price | $10.76 20150108 |
| 2016-12-23T16:19:27-07:00 | 2016-12-23T23:19:28+00:00 | PAID | $10.72 20161223 |
| 2017-01-04T01:05:07-07:00 | 2017-01-04T08:05:08+00:00 | PAID | $10.70 20170104 |
| 2019-07-13T11:50:31-07:00 | 2019-07-13T18:50:32+00:00 | Total | $10.69 20190713 |
| 2021-08-27T20:35:45-07:00 | 2021-08-28T03:35:47+00:00 | Total | $10.67 20210827 |
| 2021-08-21T16:31:59-07:00 | 2021-08-21T23:32:01+00:00 | Total | $10.65 20210821 |
| 2013-11-11T12:30:30-07:00 | 2013-11-11T19:30:31+00:00 | Total | $10.53 20131111 |
| 2015-01-26T16:32:08-07:00 | 2015-01-26T23:32:10+00:00 | Total | $10.53 20150126 |
| 2010-05-04T21:51:12-07:00 | 2010-05-05T04:51:13-07:00 | Total | $10.49 20100504 |
| 2020-01-01T09:43:44-07:00 | 2020-01-01T16:43:45+00:00 | Total | $10.49 20200101 |
| 2020-01-01T11:45:33-07:00 | 2020-01-01T18:45:34+00:00 | Total | $10.49 20200101 |
| 2020-02-02T02:26:50-07:00 | 2020-02-02T09:26:51+00:00 | Total | $10.49 20200202 |
| 2014-11-28T11:36:29-07:00 | 2014-11-28T18:36:29+00:00 | Total | $10.39 20141128 |
| 2017-03-06T16:37:08-07:00 | 2017-03-06T23:37:09+00:00 | Paid | $10.39 20170306 |
| 2018-04-11T16:46:25-07:00 | 2018-04-11T23:46:26+00:00 | PAID | $10.38 20180411 |
| 2015-10-23T23:05:11-07:00 | 2015-10-24T06:05:12+00:00 | PAID | $10.37 20151024 |
| 2016-05-13T18:28:00-07:00 | 2016-05-14T01:28:01+00:00 | PAID | $10.35 20160513 |
| 2015-08-22T03:02:03-07:00 | 2015-08-22T10:02:04+00:00 | PAID | $10.30 20150822 |
| 2013-11-21T21:46:46-07:00 | 2013-11-22T04:46:47+00:00 | Total | $10.25 20131121 |
| 2014-10-24T13:08:28-07:00 | 2014-10-24T20:08:29+00:00 | Total | $10.25 20141024 |
| 2018-10-23T22:38:04-07:00 | 2018-10-24T05:38:06+00:00 | Total | $10.20 20181023 |
| 2018-04-26T20:51:19-07:00 | 2018-04-27T03:51:22+00:00 | Paid | $10.15 20180426 |
| 2014-03-25T20:07:06-07:00 | 2014-03-26T03:07:07+00:00 | Total | $10.00 20140325 |
| 2017-01-12T15:19:18-07:00 | 2017-01-12T22:19:19+00:00 | Paid | $10.00 20170112 |
| 2018-10-10T18:52:15-07:00 | 2018-10-11T01:52:17+00:00 | Total | $10.00 20181010 |
| 2010-12-09T18:59:47-07:00 | 2010-12-09T18:00:12-08:00 | Sale price | $9.99 20101209 |
| 2013-10-14T22:05:18-07:00 | 2013-10-15T05:05:19+00:00 | UNKNOWN GBP | 9.99 20131014 |
| 2013-10-29T03:06:32-07:00 | 2013-10-29T10:06:33+00:00 | Total | $9.99 20131029 |
| 2014-03-14T19:24:29-07:00 | 2014-03-15T02:24:30+00:00 | Total | $9.99 20140314 |
| 2016-06-30T13:44:42-07:00 | 2016-06-30T20:44:44+00:00 | won | $9.99 20160630 |
| 2016-08-04T09:10:20-07:00 | 2016-08-04T16:10:21+00:00 | Paid | $9.99 20160804 |
| 2016-11-27T20:02:36-07:00 | 2016-11-28T03:02:37+00:00 | PAID | $9.99 20161127 |
| 2017-02-20T17:42:08-07:00 | 2017-02-21T00:42:09+00:00 | won | $9.99 20170220 |
| 2018-01-20T11:42:58-07:00 | 2018-01-20T18:43:01+00:00 | Paid | $9.99 20180120 |
| 2018-02-06T17:17:05-07:00 | 2018-02-07T00:17:07+00:00 | won | $9.99 20180206 |
| 2018-02-18T08:43:38-07:00 | 2018-02-18T15:43:40+00:00 | Paid | $9.99 20180218 |
| 2018-11-14T22:40:57-07:00 | 2018-11-15T05:40:58+00:00 | Total | $9.99 20181114 |
| 2019-08-22T22:31:21-07:00 | 2019-08-23T05:31:23+00:00 | Total | $9.99 20190822 |
| 2020-01-01T08:45:06-07:00 | 2020-01-01T15:45:08+00:00 | won | $9.99 20200101 |
| 2011-04-10T07:21:41-07:00 | 2011-04-10T07:21:42-07:00 | Total | $9.98 20110410 |
| 2017-05-31T18:30:35-07:00 | 2017-06-01T01:30:37+00:00 | Paid | $9.98 20170531 |
| 2015-06-09T19:27:34-07:00 | 2015-06-10T02:27:35+00:00 | PAID | $9.96 20150609 |
| 2013-11-16T17:36:02-07:00 | 2013-11-17T00:36:03+00:00 | Total | $9.82 20131116 |
| 2014-11-10T13:42:34-07:00 | 2014-11-10T20:42:35+00:00 | Total | $9.82 20141110 |
| 2015-09-14T19:22:20-07:00 | 2015-09-15T02:22:20+00:00 | PAID | $9.80 20150914 |

| Local Time | UTC Time | Status | Amount | Date |
|---|---|---|---|---|
| 2017-10-17T13:25:32-07:00 | 2017-10-17T20:25:34+00:00 | Paid | $9.80 | 20171017 |
| 2019-03-31T22:44:23-07:00 | 2019-04-01T05:44:26+00:00 | Total | $9.80 | 20190331 |
| 2014-04-05T19:09:37-07:00 | 2014-04-06T02:09:39+00:00 | Total | $9.60 | 20140405 |
| 2016-09-25T21:02:20-07:00 | 2016-09-26T04:02:21+00:00 | PAID | $9.59 | 20160925 |
| 2016-10-06T18:39:54-07:00 | 2016-10-07T01:39:55+00:00 | Paid | $9.56 | 20161006 |
| 2017-05-14T12:26:44-07:00 | 2017-05-14T19:26:45+00:00 | Paid | $9.50 | 20170514 |
| 2017-05-31T21:11:52-07:00 | 2017-06-01T04:11:54+00:00 | Paid | $9.50 | 20170531 |
| 2017-01-22T20:48:09-07:00 | 2017-01-23T03:48:10+00:00 | PAID | $9.47 | 20170122 |
| 2014-04-11T18:20:38-07:00 | 2014-04-12T01:20:39+00:00 | Total | $9.33 | 20140411 |
| 2016-02-18T19:53:19-07:00 | 2016-02-19T02:53:20+00:00 | PAID | $9.29 | 20160218 |
| 2016-10-04T15:11:44-07:00 | 2016-10-04T22:11:45+00:00 | PAID | $9.15 | 20161004 |
| 2019-03-01T12:52:02-07:00 | 2019-03-01T19:52:04+00:00 | Total | $9.05 | 20190301 |
| 2019-03-01T12:52:04-07:00 | 2019-03-01T19:52:05+00:00 | Total | $9.05 | 20190301 |
| 2018-04-02T19:12:51-07:00 | 2018-04-03T02:12:53+00:00 | Total | $9.01 | 20180402 |
| 2018-04-03T15:58:30-07:00 | 2018-04-03T22:58:33+00:00 | Paid | $9.01 | 20180403 |
| 2016-08-11T18:01:13-07:00 | 2016-08-12T01:01:14+00:00 | PAID | $9.00 | 20160811 |
| 2012-08-31T14:31:35-07:00 | 2012-08-31T14:31:41-07:00 | Total | $8.99 | 20120831 |
| 2013-08-11T18:03:50-07:00 | 2013-08-12T01:03:51+00:00 | Total | $8.99 | 20130811 |
| 2013-11-30T01:00:19-07:00 | 2013-11-30T00:04:59-08:00 | Total | $8.99 | 20131130 |
| 2015-01-30T12:36:09-07:00 | 2015-01-30T19:36:10+00:00 | Total | $8.99 | 20150130 |
| 2015-02-07T14:11:24-07:00 | 2015-02-07T21:11:25+00:00 | Total | $8.99 | 20150207 |
| 2016-01-20T19:34:02-07:00 | 2016-01-21T02:34:03+00:00 | PAID | $8.99 | 20160120 |
| 2016-09-17T21:27:20-07:00 | 2016-09-18T04:27:21+00:00 | PAID | $8.99 | 20160917 |
| 2016-10-02T19:28:39-07:00 | 2016-10-03T02:28:40+00:00 | Paid | $8.99 | 20161002 |
| 2016-10-04T15:16:54-07:00 | 2016-10-04T22:16:55+00:00 | PAID | $8.99 | 20161004 |
| 2012-12-17T20:47:05-07:00 | 2012-12-17T19:47:06-08:00 | Total | $8.98 | 20121217 |
| 2015-04-30T12:03:38-07:00 | 2015-04-30T19:03:39+00:00 | PAID | $8.94 | 20150430 |
| 2016-04-13T14:32:51-07:00 | 2016-04-13T21:32:53+00:00 | PAID | $8.88 | 20160413 |
| 2019-03-25T00:49:36-07:00 | 2019-03-25T07:49:38+00:00 | Total | $8.87 | 20190325 |
| 2013-06-03T11:09:38-07:00 | 2013-06-03T18:09:39+00:00 | Total | $8.79 | 20130603 |
| 2021-06-11T00:08:13-07:00 | 2021-06-11T07:08:15+00:00 | Total | $8.70 | 20210611 |
| 2021-08-27T19:53:32-07:00 | 2021-08-28T02:53:33+00:00 | Total | $8.70 | 20210827 |
| 2016-10-21T15:56:53-07:00 | 2016-10-21T22:56:54+00:00 | PAID | $8.65 | 20161021 |
| 2018-01-07T20:50:13-07:00 | 2018-01-08T03:50:16+00:00 | Paid | $8.58 | 20180107 |
| 2014-06-24T20:59:10-07:00 | 2014-06-25T03:59:12+00:00 | Total | $8.50 | 20140624 |
| 2017-03-14T00:01:39-07:00 | 2017-03-14T07:01:40+00:00 | Paid | $8.50 | 20170314 |
| 2017-10-17T14:00:53-07:00 | 2017-10-17T21:00:55+00:00 | Paid | $8.50 | 20171017 |
| 2019-03-14T00:22:18-07:00 | 2019-03-14T07:22:20+00:00 | Total | $8.43 | 20190314 |
| 2019-03-14T00:25:02-07:00 | 2019-03-14T07:25:03+00:00 | Total | $8.43 | 20190314 |
| 2020-11-19T03:26:20-07:00 | 2020-11-19T10:26:22+00:00 | Total | $8.38 | 20201119 |
| 2017-10-02T22:42:31-07:00 | 2017-10-03T05:42:33+00:00 | Paid | $8.35 | 20171002 |
| 2017-01-09T07:41:50-07:00 | 2017-01-09T14:41:52+00:00 | PAID | $8.27 | 20170109 |
| 2012-11-17T18:36:19-07:00 | 2012-11-17T17:37:50-08:00 | Total | $8.25 | 20121117 |
| 2014-06-06T15:21:24-07:00 | 2014-06-06T22:21:25+00:00 | Total | $8.24 | 20140606 |
| 2017-02-18T00:01:07-07:00 | 2017-02-18T07:01:08+00:00 | Paid | $8.24 | 20170218 |
| 2019-07-25T14:35:48-07:00 | 2019-07-25T21:36:01+00:00 | Total | $8.08 | 20190725 |
| 2020-02-06T15:09:54-07:00 | 2020-02-06T22:09:55+00:00 | Total | $8.05 | 20200206 |
| 2016-12-04T22:20:22-07:00 | 2016-12-05T05:20:23+00:00 | PAID | $8.02 | 20161204 |
| 2018-10-23T14:00:19-07:00 | 2018-10-23T21:00:21+00:00 | Total | $8.02 | 20181023 |
| 2017-01-28T14:34:18-07:00 | 2017-01-28T21:34:19+00:00 | PAID | $8.00 | 20170128 |
| 2017-06-04T14:51:23-07:00 | 2017-06-04T21:51:33+00:00 | Paid | $8.00 | 20170604 |
| 2010-05-24T18:30:04-07:00 | 2010-05-24T18:30:05-07:00 | Sale price | $7.99 | 20100524 |
| 2014-01-02T19:42:46-07:00 | 2014-01-02T18:42:47-08:00 | Total | $7.99 | 20140102 |
| 2014-06-04T18:08:58-07:00 | 2014-06-05T01:08:59+00:00 | Total | $7.99 | 20140604 |
| 2015-04-26T20:12:22-07:00 | 2015-04-27T03:12:23+00:00 | PAID | $7.99 | 20150426 |
| 2015-07-02T09:14:45-07:00 | 2015-07-02T16:14:46+00:00 | won | $7.99 | 20150702 |
| 2016-02-19T18:37:31-07:00 | 2016-02-20T01:37:32+00:00 | PAID | $7.99 | 20160219 |
| 2016-09-02T20:13:36-07:00 | 2016-09-03T03:13:37+00:00 | PAID | $7.99 | 20160902 |
| 2016-12-01T17:04:10-07:00 | 2016-12-02T00:04:11+00:00 | PAID | $7.99 | 20161201 |
| 2015-08-22T21:29:27-07:00 | 2015-08-23T04:29:28+00:00 | PAID | $7.98 | 20150822 |
| 2016-11-14T22:21:14-07:00 | 2016-11-15T05:21:15+00:00 | PAID | $7.95 | 20161114 |
| 2017-06-30T19:02:20-07:00 | 2017-07-01T02:02:22+00:00 | Paid | $7.95 | 20170630 |
| 2014-10-08T14:08:31-07:00 | 2014-10-08T21:08:32+00:00 | Total | $7.94 | 20141008 |
| 2017-01-27T12:17:53-07:00 | 2017-01-27T19:17:54+00:00 | PAID | $7.94 | 20170127 |
| 2014-11-28T20:03:45-07:00 | 2014-11-29T03:03:46+00:00 | Total | $7.93 | 20141128 |
| 2017-12-07T09:20:52-07:00 | 2017-12-07T16:20:54+00:00 | Paid | $7.90 | 20171207 |
| 2018-05-01T21:01:00-07:00 | 2018-05-02T04:01:03+00:00 | Paid | $7.89 | 20180501 |
| 2015-05-17T15:04:48-07:00 | 2015-05-17T22:04:49+00:00 | PAID | $7.88 | 20150517 |

Sheet1

| | | | |
|---|---|---|---|
| 2017-04-11T15:44:56-07:00 | 2017-04-11T22:44:58+00:00 | Paid | $7.88 20170411 |
| 2019-08-03T16:37:00-07:00 | 2019-08-03T23:37:02+00:00 | won | $7.87 20190803 |
| 2019-12-04T18:09:13-07:00 | 2019-12-05T01:09:15+00:00 | Total | $7.87 20191204 |
| 2019-03-07T01:07:37-07:00 | 2019-03-07T08:07:39+00:00 | Total | $7.78 20190307 |
| 2017-12-07T09:17:16-07:00 | 2017-12-07T16:17:19+00:00 | Paid | $7.75 20171207 |
| 2016-09-10T15:33:48-07:00 | 2016-09-10T22:33:49+00:00 | PAID | $7.74 20160910 |
| 2019-03-27T22:07:44-07:00 | 2019-03-28T05:07:46+00:00 | Total | $7.67 20190327 |
| 2016-10-04T17:50:37-07:00 | 2016-10-05T00:50:38+00:00 | PAID | $7.50 20161004 |
| 2018-04-27T09:38:52-07:00 | 2018-04-27T16:38:54+00:00 | Paid | $7.50 20180427 |
| 2015-09-01T15:14:31-07:00 | 2015-09-01T22:14:33+00:00 | PAID | $7.47 20150901 |
| 2016-06-09T17:45:09-07:00 | 2016-06-10T00:45:10+00:00 | PAID | $7.47 20160609 |
| 2018-03-08T21:07:22-07:00 | 2018-03-09T04:07:24+00:00 | Paid | $7.46 20180308 |
| 2016-08-27T03:23:03-07:00 | 2016-08-27T10:23:04+00:00 | PAID | $7.42 20160827 |
| 2016-11-21T21:58:39-07:00 | 2016-11-22T04:58:40+00:00 | Paid | $7.31 20161121 |
| 2020-09-14T12:42:05-07:00 | 2020-09-14T19:42:24+00:00 | Total | $7.24 20200914 |
| 2016-02-23T20:55:38-07:00 | 2016-02-24T03:55:40+00:00 | PAID | $7.20 20160223 |
| 2017-05-21T00:38:30-07:00 | 2017-05-21T07:38:31+00:00 | Paid | $7.18 20170521 |
| 2014-12-15T17:02:03-07:00 | 2014-12-16T00:02:04+00:00 | PAID | $7.12 20141215 |
| 2014-08-03T12:13:55-07:00 | 2014-08-03T19:13:56+00:00 | Total | $7.10 20140803 |
| 2015-06-08T20:44:32-07:00 | 2015-06-09T03:44:33+00:00 | PAID | $7.10 20150608 |
| 2016-11-21T22:36:54-07:00 | 2016-11-22T05:36:56+00:00 | PAID | $7.09 20161121 |
| 2015-06-30T19:23:59-07:00 | 2015-07-01T02:24:00+00:00 | UNKNOWN | $7.07 20150630 |
| 2010-10-17T15:41:42-07:00 | 2010-10-17T15:41:43-07:00 | Total | $7.00 20101017 |
| 2015-01-18T15:13:27-07:00 | 2015-01-18T22:13:28+00:00 | Total | $7.00 20150118 |
| 2018-01-24T02:20:30-07:00 | 2018-01-24T09:20:33+00:00 | Paid | $7.00 20180124 |
| 2015-02-07T18:07:03-07:00 | 2015-02-08T01:07:04+00:00 | Total | $6.99 20150207 |
| 2016-10-08T15:20:26-07:00 | 2016-10-08T22:20:26+00:00 | Paid | $6.99 20161008 |
| 2016-10-08T14:13:33-07:00 | 2016-10-08T21:13:34+00:00 | UNKNOWN | $6.99 20161008 |
| 2017-05-04T14:06:56-07:00 | 2017-05-04T21:06:57+00:00 | Paid | $6.99 20170504 |
| 2018-05-31T21:53:08-07:00 | 2018-06-01T04:53:11+00:00 | Paid | $6.99 20180531 |
| 2021-02-25T05:45:28-07:00 | 2021-02-25T12:45:30+00:00 | price | $6.99 20210225 |
| 2018-04-11T21:27:10-07:00 | 2018-04-12T04:27:12+00:00 | Paid | $6.97 20180411 |
| 2014-08-02T15:42:34-07:00 | 2014-08-02T22:42:35+00:00 | Total | $6.95 20140802 |
| 2015-02-06T20:41:51-07:00 | 2015-02-07T03:41:52+00:00 | Total | $6.95 20150206 |
| 2015-06-08T21:26:31-07:00 | 2015-06-09T04:26:31+00:00 | PAID | $6.95 20150608 |
| 2018-01-29T23:43:53-07:00 | 2018-01-30T06:43:56+00:00 | UNKNOWN | $6.95 20180129 |
| 2015-08-23T14:57:47-07:00 | 2015-08-23T21:57:48+00:00 | PAID | $6.88 20150823 |
| 2016-04-12T17:06:52-07:00 | 2016-04-13T00:06:54+00:00 | PAID | $6.88 20160412 |
| 2017-09-15T15:01:18-07:00 | 2017-09-15T22:01:20+00:00 | Paid | $6.86 20170915 |
| 2014-10-30T19:22:44-07:00 | 2014-10-31T02:22:45+00:00 | Price | $6.78 20141030 |
| 2015-01-28T23:12:42-07:00 | 2015-01-29T06:12:43+00:00 | Total | $6.74 20150128 |
| 2018-06-01T23:12:50-07:00 | 2018-06-02T06:12:52+00:00 | Paid | $6.65 20180602 |
| 2016-08-04T14:00:51-07:00 | 2016-08-04T21:00:52+00:00 | Paid | $6.64 20160804 |
| 2016-02-23T20:32:15-07:00 | 2016-02-24T03:32:16+00:00 | PAID | $6.60 20160223 |
| 2015-09-05T20:03:15-07:00 | 2015-09-06T03:03:16+00:00 | PAID | $6.52 20150905 |
| 2015-11-23T15:55:36-07:00 | 2015-11-23T22:55:37+00:00 | PAID | $6.50 20151123 |
| 2016-09-23T13:00:31-07:00 | 2016-09-23T20:00:32+00:00 | PAID | $6.49 20160923 |
| 2013-12-07T00:09:59-07:00 | 2013-12-06T23:10:00-08:00 | Total | $6.46 20131207 |
| 2017-12-05T17:03:15-07:00 | 2017-12-06T00:03:19+00:00 | Paid | $6.46 20171205 |
| 2013-03-27T20:36:31-07:00 | 2013-03-28T03:37:41+00:00 | Total | $6.44 20130327 |
| 2018-11-22T10:43:32-07:00 | 2018-11-22T17:43:34+00:00 | Total | $6.33 20181122 |
| 2014-04-04T17:33:12-07:00 | 2014-04-05T00:33:13+00:00 | Total | $6.30 20140404 |
| 2015-08-15T00:42:55-07:00 | 2015-08-15T07:42:56+00:00 | PAID | $6.30 20150815 |
| 2018-10-17T22:37:39-07:00 | 2018-10-18T05:37:41+00:00 | Total | $6.30 20181017 |
| 2019-12-11T21:33:22-07:00 | 2019-12-12T04:33:24+00:00 | Total | $6.29 20191211 |
| 2017-09-09T03:47:49-07:00 | 2017-09-09T10:47:52+00:00 | Paid | $6.28 20170909 |
| 2020-04-19T20:28:30-07:00 | 2020-04-20T03:28:31+00:00 | Total | $6.27 20200419 |
| 2016-10-12T17:01:50-07:00 | 2016-10-13T00:01:51+00:00 | PAID | $6.26 20161012 |
| 2014-03-17T06:40:14-07:00 | 2014-03-17T13:31:54+00:00 | Total | $6.24 20140317 |
| 2015-01-07T11:22:20-07:00 | 2015-01-07T18:22:21+00:00 | Total | $6.13 20150107 |
| 2016-09-01T18:41:12-07:00 | 2016-09-02T01:41:13+00:00 | PAID | $6.10 20160901 |
| 2016-10-20T10:42:22-07:00 | 2016-10-20T17:42:23+00:00 | PAID | $6.10 20161020 |
| 2013-10-14T22:01:44-07:00 | 2013-10-15T05:01:45+00:00 | Total | $6.00 20131014 |
| 2015-10-24T16:38:27-07:00 | 2015-10-24T23:38:28+00:00 | PAID | $5.99 20151024 |
| 2016-11-06T12:59:22-07:00 | 2016-11-06T19:59:23+00:00 | PAID | $5.99 20161106 |
| 2016-12-01T23:06:18-07:00 | 2016-12-02T06:06:19+00:00 | PAID | $5.99 20161201 |
| 2018-10-10T21:53:15-07:00 | 2018-10-11T04:53:17+00:00 | Total | $5.99 20181010 |
| 2014-01-13T11:50:48-07:00 | 2014-01-13T18:50:58+00:00 | Total | $5.98 20140113 |

Sheet1

| Date (local) | Date (UTC) | Status | Price | YYYYMMDD |
|---|---|---|---|---|
| 2015-02-03T00:03:45-07:00 | 2015-02-03T07:03:46+00:00 | Total | $5.98 | 20150203 |
| 2014-01-19T20:37:17-07:00 | 2014-01-19T19:37:18-08:00 | Total | $5.97 | 20140119 |
| 2013-11-06T18:20:09-07:00 | 2013-11-07T01:20:10+00:00 | Total | $5.96 | 20131106 |
| 2015-02-11T00:24:30-07:00 | 2015-02-11T07:24:31+00:00 | Total | $5.96 | 20150211 |
| 2016-08-04T14:54:35-07:00 | 2016-08-04T21:54:36+00:00 | PAID | $5.95 | 20160804 |
| 2016-07-29T10:51:34-07:00 | 2016-07-29T17:51:36+00:00 | PAID | $5.89 | 20160729 |
| 2014-01-07T22:36:26-07:00 | 2014-01-08T05:36:27+00:00 | Total | $5.88 | 20140107 |
| 2013-11-16T16:34:05-07:00 | 2013-11-16T15:34:06-08:00 | Total | $5.87 | 20131116 |
| 2013-06-03T11:33:01-07:00 | 2013-06-03T11:33:44-07:00 | Total | $5.85 | 20130603 |
| 2016-10-21T19:17:55-07:00 | 2016-10-22T02:17:56+00:00 | PAID | $5.77 | 20161021 |
| 2014-05-03T15:05:13-07:00 | 2014-05-03T22:05:14+00:00 | Total | $5.68 | 20140503 |
| 2014-12-28T15:46:37-07:00 | 2014-12-28T22:46:38+00:00 | Total | $5.65 | 20141228 |
| 2014-04-10T20:21:31-07:00 | 2014-04-11T03:21:32+00:00 | Total | $5.62 | 20140410 |
| 2015-06-13T19:54:41-07:00 | 2015-06-14T02:54:42+00:00 | PAID | $5.55 | 20150613 |
| 2016-04-13T11:23:08-07:00 | 2016-04-13T18:23:09+00:00 | PAID | $5.54 | 20160413 |
| 2018-03-30T18:39:09-07:00 | 2018-03-31T01:39:11+00:00 | won | $5.51 | 20180330 |
| 2013-10-26T00:50:05-07:00 | 2013-10-26T07:50:07+00:00 | Total | $5.50 | 20131026 |
| 2016-07-27T12:42:28-07:00 | 2016-07-27T19:42:29+00:00 | won | $5.50 | 20160727 |
| 2016-11-21T22:43:14-07:00 | 2016-11-22T05:43:15+00:00 | PAID | $5.44 | 20161121 |
| 2016-01-20T19:40:36-07:00 | 2016-01-21T02:40:36+00:00 | PAID | $5.39 | 20160120 |
| 2021-10-18T21:09:20-07:00 | 2021-10-19T04:09:24+00:00 | Total | $5.39 | 20211018 |
| 2020-11-14T09:15:46-07:00 | 2020-11-14T16:15:48+00:00 | Total | $5.36 | 20201114 |
| 2017-03-14T17:07:53-07:00 | 2017-03-15T00:07:54+00:00 | Paid | $5.29 | 20170314 |
| 2014-08-06T22:12:12-07:00 | 2014-08-07T05:12:14+00:00 | Total | $5.28 | 20140806 |
| 2012-12-14T21:40:51-07:00 | 2012-12-14T20:40:52-08:00 | UNKNOWN GBP | 5.24 | 20121214 |
| 2018-03-16T17:41:13-07:00 | 2018-03-17T00:41:15+00:00 | Paid | $5.24 | 20180316 |
| 2020-04-20T00:31:32-07:00 | 2020-04-20T07:31:34+00:00 | Total | $5.23 | 20200420 |
| 2015-03-26T21:31:39-07:00 | 2015-03-27T04:31:40+00:00 | PAID | $5.22 | 20150326 |
| 2015-03-26T20:48:45-07:00 | 2015-03-27T03:48:46+00:00 | PAID | $5.18 | 20150326 |
| 2015-03-29T21:04:36-07:00 | 2015-03-30T04:04:37+00:00 | PAID | $5.18 | 20150329 |
| 2018-02-11T00:14:47-07:00 | 2018-02-11T07:14:49+00:00 | Paid | $5.16 | 20180211 |
| 2018-11-13T23:28:32-07:00 | 2018-11-14T06:28:34+00:00 | Total | $5.01 | 20181113 |
| 2020-05-19T23:25:41-07:00 | 2020-05-20T06:25:42+00:00 | Total | $5.00 | 20200520 |
| 2021-06-06T13:03:13-07:00 | 2021-06-06T20:03:15+00:00 | Total | $5.00 | 20210606 |
| 2013-10-29T18:47:39-07:00 | 2013-10-30T01:47:40+00:00 | Total | $4.99 | 20131029 |
| 2015-01-30T11:12:17-07:00 | 2015-01-30T18:12:18+00:00 | Price | $4.99 | 20150130 |
| 2017-09-12T15:18:12-07:00 | 2017-09-12T22:18:14+00:00 | won | $4.99 | 20170912 |
| 2017-10-13T16:08:12-07:00 | 2017-10-13T23:08:14+00:00 | Paid | $4.99 | 20171013 |
| 2018-08-30T00:01:27-07:00 | 2018-08-30T07:01:31+00:00 | Total | $4.99 | 20180830 |
| 2017-09-12T22:21:04-07:00 | 2017-09-13T05:21:07+00:00 | Paid | $4.98 | 20170912 |
| 2018-04-11T17:43:25-07:00 | 2018-04-12T00:43:27+00:00 | won | $4.98 | 20180411 |
| 2011-07-04T19:55:52-07:00 | 2011-07-04T19:55:53-07:00 | Total | $4.96 | 20110704 |
| 2013-10-23T13:13:26-07:00 | 2013-10-23T13:13:28-07:00 | Total | $4.96 | 20131023 |
| 2018-03-07T09:03:31-07:00 | 2018-03-07T16:03:33+00:00 | PAID | $4.96 | 20180307 |
| 2014-07-09T16:01:41-07:00 | 2014-07-09T23:01:41+00:00 | Total | $4.95 | 20140709 |
| 2015-02-06T19:07:16-07:00 | 2015-02-07T02:07:17+00:00 | Total | $4.95 | 20150206 |
| 2015-02-06T14:24:15-07:00 | 2015-02-06T21:24:16+00:00 | Total | $4.95 | 20150206 |
| 2016-04-19T16:55:43-07:00 | 2016-04-19T23:55:44+00:00 | PAID | $4.95 | 20160419 |
| 2016-11-06T16:20:06-07:00 | 2016-11-06T23:20:07+00:00 | PAID | $4.95 | 20161106 |
| 2015-08-03T20:23:26-07:00 | 2015-08-04T03:23:27+00:00 | PAID | $4.94 | 20150803 |
| 2013-09-07T13:04:50-07:00 | 2013-09-07T13:04:51-07:00 | Total | $4.90 | 20130907 |
| 2021-10-18T21:21:39-07:00 | 2021-10-19T04:21:43+00:00 | Total | $4.89 | 20211018 |
| 2016-10-21T16:42:21-07:00 | 2016-10-21T23:42:21+00:00 | PAID | $4.88 | 20161021 |
| 2016-08-04T13:41:25-07:00 | 2016-08-04T20:41:26+00:00 | PAID | $4.78 | 20160804 |
| 2020-01-03T06:00:28-07:00 | 2020-01-03T13:00:29+00:00 | UNKNOWN | $4.78 | 20200103 |
| 2016-04-25T14:24:18-07:00 | 2016-04-25T21:24:19+00:00 | PAID | $4.76 | 20160425 |
| 2017-02-28T03:33:45-07:00 | 2017-02-28T10:33:47+00:00 | Paid | $4.76 | 20170228 |
| 2017-09-09T04:27:57-07:00 | 2017-09-09T11:28:02+00:00 | Paid | $4.74 | 20170909 |
| 2020-03-20T17:25:35-07:00 | 2020-03-21T00:25:37+00:00 | Total | $4.72 | 20200320 |
| 2015-06-08T20:47:26-07:00 | 2015-06-09T03:47:27+00:00 | PAID | $4.70 | 20150608 |
| 2019-01-02T22:02:13-07:00 | 2019-01-03T05:02:16+00:00 | Total | $4.68 | 20190102 |
| 2019-03-27T22:40:30-07:00 | 2019-03-28T05:40:32+00:00 | Total | $4.66 | 20190327 |
| 2017-06-02T18:49:21-07:00 | 2017-06-03T01:49:23+00:00 | Paid | $4.65 | 20170602 |
| 2016-08-04T14:15:11-07:00 | 2016-08-04T21:15:12+00:00 | PAID | $4.64 | 20160804 |
| 2017-06-10T18:16:24-07:00 | 2017-06-11T01:16:26+00:00 | Paid | $4.63 | 20170610 |
| 2020-02-03T14:10:39-07:00 | 2020-02-03T21:10:41+00:00 | Total | $4.61 | 20200203 |
| 2016-04-19T16:51:37-07:00 | 2016-04-19T23:51:38+00:00 | PAID | $4.60 | 20160419 |
| 2014-03-17T06:54:55-07:00 | 2014-03-17T14:08:07+00:00 | Total | $4.58 | 20140317 |

Sheet1

| Start | End | Type | Price | Date |
|---|---|---|---|---|
| 2020-02-02T13:12:00-07:00 | 2020-02-02T20:12:01+00:00 | Total | $4.55 | 20200202 |
| 2016-02-18T19:53:12-07:00 | 2016-02-19T02:53:13+00:00 | Paid | $4.54 | 20160218 |
| 2014-12-27T15:31:58-07:00 | 2014-12-27T22:31:58+00:00 | Total | $4.51 | 20141227 |
| 2016-11-21T22:24:12-07:00 | 2016-11-22T05:24:14+00:00 | PAID | $4.51 | 20161121 |
| 2016-10-18T16:03:17-07:00 | 2016-10-18T23:03:18+00:00 | PAID | $4.49 | 20161018 |
| 2010-10-26T18:12:06-07:00 | 2010-10-26T18:12:07-07:00 | Total | $4.48 | 20101026 |
| 2018-06-24T17:53:59-07:00 | 2018-06-25T00:54:02+00:00 | Total | $4.42 | 20180624 |
| 2016-08-20T15:39:36-07:00 | 2016-08-20T22:39:37+00:00 | PAID | $4.40 | 20160820 |
| 2018-09-20T22:11:51-07:00 | 2018-09-21T05:11:56+00:00 | Total | $4.38 | 20180920 |
| 2017-01-03T05:33:53-07:00 | 2017-01-03T12:33:55+00:00 | PAID | $4.35 | 20170103 |
| 2017-02-20T19:25:55-07:00 | 2017-02-21T02:26:02+00:00 | Paid | $4.35 | 20170220 |
| 2019-03-31T23:00:38-07:00 | 2019-04-01T06:00:41+00:00 | Total | $4.31 | 20190401 |
| 2018-04-12T17:06:28-07:00 | 2018-04-13T00:06:29+00:00 | Paid | $4.29 | 20180412 |
| 2016-04-23T18:06:42-07:00 | 2016-04-24T01:06:43+00:00 | PAID | $4.26 | 20160423 |
| 2017-09-08T18:10:31-07:00 | 2017-09-09T01:10:34+00:00 | Paid | $4.26 | 20170908 |
| 2015-06-13T18:05:06-07:00 | 2015-06-14T01:05:07+00:00 | PAID | $4.24 | 20150613 |
| 2017-06-19T19:46:13-07:00 | 2017-06-20T02:46:15+00:00 | Paid | $4.21 | 20170619 |
| 2016-10-09T23:00:37-07:00 | 2016-10-10T06:00:38+00:00 | Paid | $4.20 | 20161010 |
| 2016-10-21T17:06:18-07:00 | 2016-10-22T00:06:19+00:00 | PAID | $4.16 | 20161021 |
| 2019-04-01T19:05:45-07:00 | 2019-04-02T02:05:47+00:00 | Total | $4.16 | 20190401 |
| 2018-07-28T18:49:48-07:00 | 2018-07-29T01:49:51+00:00 | Total | $4.14 | 20180728 |
| 2015-06-08T20:38:41-07:00 | 2015-06-09T03:38:42+00:00 | PAID | $4.10 | 20150608 |
| 2019-08-27T19:41:27-07:00 | 2019-08-28T02:41:30+00:00 | Total | $4.04 | 20190827 |
| 2017-02-28T13:47:03-07:00 | 2017-02-28T20:47:05+00:00 | Paid | $4.01 | 20170228 |
| 2011-02-11T22:14:29-07:00 | 2011-02-11T21:14:31-08:00 | Sale price | $4.00 | 20110211 |
| 2018-07-15T13:11:21-07:00 | 2018-07-15T20:11:22+00:00 | Paid | $4.00 | 20180715 |
| 2015-02-16T15:41:40-07:00 | 2015-02-16T22:41:41+00:00 | Total | $3.99 | 20150216 |
| 2017-02-10T19:08:30-07:00 | 2017-02-11T02:08:31+00:00 | Paid | $3.99 | 20170210 |
| 2017-09-05T20:22:08-07:00 | 2017-09-06T03:22:10+00:00 | Paid | $3.99 | 20170905 |
| 2017-10-17T19:30:53-07:00 | 2017-10-18T02:30:56+00:00 | Paid | $3.99 | 20171017 |
| 2018-03-28T22:41:45-07:00 | 2018-03-29T05:41:47+00:00 | Paid | $3.99 | 20180328 |
| 2018-09-22T02:04:29-07:00 | 2018-09-22T09:04:33+00:00 | Total | $3.99 | 20180922 |
| 2017-09-12T18:07:09-07:00 | 2017-09-13T01:07:11+00:00 | Paid | $3.98 | 20170912 |
| 2017-02-07T17:48:07-07:00 | 2017-02-08T00:48:08+00:00 | Paid | $3.95 | 20170207 |
| 2020-11-20T17:41:02-07:00 | 2020-11-21T00:41:04+00:00 | Total | $3.93 | 20201120 |
| 2016-08-27T03:02:43-07:00 | 2016-08-27T10:02:44+00:00 | PAID | $3.92 | 20160827 |
| 2020-03-20T17:19:38-07:00 | 2020-03-21T00:19:40+00:00 | Total | $3.91 | 20200320 |
| 2016-08-04T14:43:41-07:00 | 2016-08-04T21:43:42+00:00 | PAID | $3.88 | 20160804 |
| 2014-09-06T13:01:59-07:00 | 2014-09-06T20:02:00+00:00 | Total | $3.85 | 20140906 |
| 2014-11-09T16:13:40-07:00 | 2014-11-09T23:13:40+00:00 | Price | $3.83 | 20141109 |
| 2016-04-16T15:14:22-07:00 | 2016-04-16T22:14:22+00:00 | PAID | $3.83 | 20160416 |
| 2019-12-07T16:57:25-07:00 | 2019-12-07T23:57:27+00:00 | Total | $3.83 | 20191207 |
| 2017-08-11T16:16:19-07:00 | 2017-08-11T23:16:21+00:00 | Paid | $3.81 | 20170811 |
| 2019-03-30T13:34:25-07:00 | 2019-03-30T20:34:27+00:00 | Total | $3.74 | 20190330 |
| 2018-08-28T19:25:00-07:00 | 2018-08-29T02:25:04+00:00 | Total | $3.71 | 20180828 |
| 2018-07-09T21:18:01-07:00 | 2018-07-10T04:18:03+00:00 | Total | $3.70 | 20180709 |
| 2020-02-19T02:19:46-07:00 | 2020-02-19T09:19:46+00:00 | Total | $3.70 | 20200219 |
| 2016-05-11T11:56:14-07:00 | 2016-05-11T18:56:15+00:00 | PAID | $3.68 | 20160511 |
| 2014-03-25T17:09:53-07:00 | 2014-03-26T00:09:54+00:00 | Total | $3.66 | 20140325 |
| 2014-10-26T22:56:53-07:00 | 2014-10-27T05:56:54+00:00 | Total | $3.64 | 20141026 |
| 2015-05-24T19:30:07-07:00 | 2015-05-25T02:30:09+00:00 | PAID | $3.64 | 20150524 |
| 2018-10-13T14:22:13-07:00 | 2018-10-13T21:22:15+00:00 | Total | $3.61 | 20181013 |
| 2015-02-08T20:02:35-07:00 | 2015-02-09T03:02:37+00:00 | Total | $3.58 | 20150208 |
| 2014-11-16T02:38:12-07:00 | 2014-11-16T09:38:13+00:00 | Total | $3.56 | 20141116 |
| 2015-09-05T16:42:03-07:00 | 2015-09-05T23:42:04+00:00 | PAID | $3.51 | 20150905 |
| 2014-12-27T15:46:06-07:00 | 2014-12-27T22:46:07+00:00 | Total | $3.45 | 20141227 |
| 2018-04-28T14:25:55-07:00 | 2018-04-28T21:25:58+00:00 | Paid | $3.39 | 20180428 |
| 2013-04-30T14:26:34-07:00 | 2013-04-30T21:26:35+00:00 | Total | $3.38 | 20130430 |
| 2013-11-02T23:12:40-07:00 | 2013-11-03T06:12:41+00:00 | Total | $3.31 | 20131103 |
| 2019-08-30T23:35:20-07:00 | 2019-08-31T06:35:23+00:00 | Total | $3.31 | 20190831 |
| 2017-11-26T19:59:05-07:00 | 2017-11-27T02:59:07+00:00 | Paid | $3.29 | 20171126 |
| 2009-12-23T05:47:06-07:00 | 2009-12-23T04:47:06-08:00 | Total | $3.28 | 20091223 |
| 2018-06-25T00:44:50-07:00 | 2018-06-25T07:44:52+00:00 | Total | $3.25 | 20180625 |
| 2018-04-27T10:13:43-07:00 | 2018-04-27T17:13:45+00:00 | Paid | $3.22 | 20180427 |
| 2016-10-12T16:41:15-07:00 | 2016-10-12T23:41:16+00:00 | PAID | $3.16 | 20161012 |
| 2017-06-29T20:11:15-07:00 | 2017-06-30T03:11:18+00:00 | Paid | $3.15 | 20170629 |
| 2015-01-07T10:59:46-07:00 | 2015-01-07T17:59:48+00:00 | Total | $3.14 | 20150107 |
| 2020-03-20T20:38:17-07:00 | 2020-03-21T03:38:19+00:00 | Total | $3.11 | 20200320 |

Sheet1

| Local Time | UTC Time | Status | Amount | Date |
|---|---|---|---|---|
| 2016-12-01T01:05:29-07:00 | 2016-12-01T08:05:30+00:00 | PAID | $3.10 | 20161201 |
| 2019-07-30T13:32:26-07:00 | 2019-07-30T20:32:28+00:00 | Total | $3.04 | 20190730 |
| 2018-07-27T11:05:24-07:00 | 2018-07-27T18:05:26+00:00 | Total | $3.03 | 20180727 |
| 2014-12-05T14:30:39-07:00 | 2014-12-05T21:30:41+00:00 | Total | $3.00 | 20141205 |
| 2017-02-10T19:45:29-07:00 | 2017-02-11T02:45:30+00:00 | Paid | $3.00 | 20170210 |
| 2018-07-19T18:05:22-07:00 | 2018-07-20T01:05:24+00:00 | won | $3.00 | 20180719 |
| 2018-07-19T18:27:38-07:00 | 2018-07-20T01:27:40+00:00 | Total | $3.00 | 20180719 |
| 2018-12-15T21:41:10-07:00 | 2018-12-16T04:41:12+00:00 | Total | $3.00 | 20181215 |
| 2014-06-24T20:23:40-07:00 | 2014-06-25T03:23:41+00:00 | Total | $2.99 | 20140624 |
| 2014-12-29T21:06:33-07:00 | 2014-12-30T04:06:34+00:00 | Total | $2.99 | 20141229 |
| 2015-06-20T19:14:12-07:00 | 2015-06-21T02:14:13+00:00 | PAID | $2.99 | 20150620 |
| 2016-10-25T12:11:25-07:00 | 2016-10-25T19:11:26+00:00 | PAID | $2.99 | 20161025 |
| 2016-07-08T21:27:35-07:00 | 2016-07-09T04:27:36+00:00 | PAID | $2.98 | 20160708 |
| 2016-10-15T23:42:56-07:00 | 2016-10-16T06:42:57+00:00 | PAID | $2.98 | 20161016 |
| 2016-11-27T20:24:11-07:00 | 2016-11-28T03:24:13+00:00 | PAID | $2.98 | 20161127 |
| 2016-09-01T18:24:39-07:00 | 2016-09-02T01:24:40+00:00 | PAID | $2.95 | 20160901 |
| 2018-10-22T20:11:35-07:00 | 2018-10-23T03:11:37+00:00 | Total | $2.95 | 20181022 |
| 2019-03-27T22:02:51-07:00 | 2019-03-28T05:02:53+00:00 | Total | $2.95 | 20190327 |
| 2018-03-29T18:38:50-07:00 | 2018-03-30T01:38:52+00:00 | Paid | $2.92 | 20180329 |
| 2017-03-07T17:35:53-07:00 | 2017-03-08T00:35:55+00:00 | Paid | $2.90 | 20170307 |
| 2018-01-30T22:00:42-07:00 | 2018-01-31T05:00:45+00:00 | Paid | $2.89 | 20180130 |
| 2013-02-04T15:11:26-07:00 | 2013-02-04T22:11:29+00:00 | Total | $2.88 | 20130204 |
| 2018-05-04T18:54:50-07:00 | 2018-05-05T01:54:53+00:00 | Paid | $2.88 | 20180504 |
| 2019-04-04T23:50:07-07:00 | 2019-04-05T06:50:08+00:00 | Total | $2.88 | 20190405 |
| 2016-02-23T20:57:51-07:00 | 2016-02-24T03:57:52+00:00 | UNKNOWN | $2.83 | 20160223 |
| 2017-01-18T22:40:58-07:00 | 2017-01-19T05:40:59+00:00 | PAID | $2.83 | 20170118 |
| 2015-08-21T20:07:02-07:00 | 2015-08-22T03:07:03+00:00 | PAID | $2.79 | 20150821 |
| 2016-11-05T12:44:58-07:00 | 2016-11-05T19:44:59+00:00 | PAID | $2.79 | 20161105 |
| 2015-02-07T17:52:09-07:00 | 2015-02-08T00:52:10+00:00 | Total | $2.78 | 20150207 |
| 2016-10-25T12:06:51-07:00 | 2016-10-25T19:06:52+00:00 | PAID | $2.78 | 20161025 |
| 2015-04-14T15:01:53-07:00 | 2015-04-14T22:01:54+00:00 | PAID | $2.71 | 20150414 |
| 2021-06-17T19:56:09-07:00 | 2021-06-18T02:56:11+00:00 | Total | $2.69 | 20210617 |
| 2020-03-19T23:18:09-07:00 | 2020-03-20T06:18:11+00:00 | Total | $2.65 | 20200320 |
| 2017-04-11T20:24:16-07:00 | 2017-04-12T03:24:17+00:00 | Total | $2.61 | 20170411 |
| 2017-04-12T14:14:55-07:00 | 2017-04-12T21:14:56+00:00 | Paid | $2.61 | 20170412 |
| 2017-06-18T22:51:26-07:00 | 2017-06-19T05:51:57+00:00 | Paid | $2.59 | 20170618 |
| 2018-04-25T04:18:43-07:00 | 2018-04-25T11:18:46+00:00 | Paid | $2.57 | 20180425 |
| 2017-06-11T14:44:28-07:00 | 2017-06-11T21:44:31+00:00 | Paid | $2.54 | 20170611 |
| 2012-09-06T17:20:32-07:00 | 2012-09-06T17:20:33-07:00 | Total | $2.49 | 20120906 |
| 2017-01-27T14:02:44-07:00 | 2017-01-27T21:02:45+00:00 | PAID | $2.49 | 20170127 |
| 2015-02-06T13:47:09-07:00 | 2015-02-06T20:47:11+00:00 | Total | $2.48 | 20150206 |
| 2010-05-16T14:53:01-07:00 | 2010-05-16T14:53:01-07:00 | Sale price | $2.47 | 20100516 |
| 2010-05-16T14:59:29-07:00 | 2010-05-16T14:59:30-07:00 | Total | $2.47 | 20100516 |
| 2020-11-14T17:35:50-07:00 | 2020-11-15T00:35:53+00:00 | Total | $2.47 | 20201114 |
| 2015-02-07T12:59:27-07:00 | 2015-02-07T19:59:29+00:00 | Total | $2.39 | 20150207 |
| 2019-03-15T19:37:21-07:00 | 2019-03-16T02:37:23+00:00 | Total | $2.39 | 20190315 |
| 2018-11-07T15:38:42-07:00 | 2018-11-07T22:38:44+00:00 | Total | $2.36 | 20181107 |
| 2019-07-31T02:35:59-07:00 | 2019-07-31T09:36:01+00:00 | Total | $2.31 | 20190731 |
| 2015-02-07T12:53:33-07:00 | 2015-02-07T19:53:34+00:00 | Total | $2.28 | 20150207 |
| 2019-04-04T23:00:15-07:00 | 2019-04-05T06:00:18+00:00 | Total | $2.28 | 20190405 |
| 2017-11-25T19:34:42-07:00 | 2017-11-26T02:34:44+00:00 | Paid | $2.27 | 20171125 |
| 2018-01-07T13:03:15-07:00 | 2018-01-07T20:03:17+00:00 | Paid | $2.27 | 20180107 |
| 2009-11-18T13:30:34-07:00 | 2009-11-18T12:32:02-08:00 | Sale price | $2.26 | 20091118 |
| 2018-02-05T05:42:44-07:00 | 2018-02-05T12:42:46+00:00 | Paid | $2.25 | 20180205 |
| 2016-10-21T19:04:08-07:00 | 2016-10-22T02:04:09+00:00 | PAID | $2.24 | 20161021 |
| 2017-05-21T00:25:36-07:00 | 2017-05-21T07:25:38+00:00 | Paid | $2.24 | 20170521 |
| 2017-09-17T19:12:24-07:00 | 2017-09-18T02:12:26+00:00 | Paid | $2.24 | 20170917 |
| 2014-10-23T23:03:28-07:00 | 2014-10-24T06:03:28+00:00 | Total | $2.15 | 20141024 |
| 2015-01-31T11:43:20-07:00 | 2015-01-31T18:43:21+00:00 | Total | $2.14 | 20150131 |
| 2016-10-15T18:08:49-07:00 | 2016-10-16T01:08:50+00:00 | PAID | $2.12 | 20161015 |
| 2015-04-21T19:35:27-07:00 | 2015-04-22T02:35:28+00:00 | PAID | $2.11 | 20150421 |
| 2020-09-14T12:40:52-07:00 | 2020-09-14T19:40:55+00:00 | won | $2.10 | 20200914 |
| 2015-04-16T17:15:57-07:00 | 2015-04-17T00:15:58+00:00 | PAID | $2.08 | 20150416 |
| 2017-02-09T21:36:16-07:00 | 2017-02-10T04:36:17+00:00 | Paid | $2.06 | 20170209 |
| 2019-03-30T14:13:23-07:00 | 2019-03-30T21:13:25+00:00 | Total | $2.02 | 20190330 |
| 2020-04-29T21:33:43-07:00 | 2020-04-30T04:33:45+00:00 | price | $2.00 | 20200429 |
| 2018-09-19T16:59:26-07:00 | 2018-09-19T23:59:30+00:00 | Total | $2.00 | 20180919 |
| 2017-03-11T01:45:48-07:00 | 2017-03-11T08:45:50+00:00 | Paid | $2.00 | 20170311 |

Sheet1

| Local time | UTC time | Type | Amount | Date |
|---|---|---|---|---|
| 2010-10-17T14:14:05-07:00 | 2010-10-17T14:14:06-07:00 | Sale price | $2.00 | 20101017 |
| 2018-12-20T22:40:50-07:00 | 2018-12-21T05:40:52+00:00 | Total | $1.99 | 20181220 |
| 2018-11-08T18:57:17-07:00 | 2018-11-09T01:57:19+00:00 | Total | $1.99 | 20181108 |
| 2018-07-15T11:51:40-07:00 | 2018-07-15T18:51:43+00:00 | Paid | $1.99 | 20180715 |
| 2018-03-01T15:30:12-07:00 | 2018-03-01T22:30:14+00:00 | Paid | $1.99 | 20180301 |
| 2017-08-02T15:16:11-07:00 | 2017-08-02T22:16:13+00:00 | Paid | $1.99 | 20170802 |
| 2017-06-19T00:04:46-07:00 | 2017-06-19T07:04:48+00:00 | Paid | $1.99 | 20170619 |
| 2018-10-10T21:36:44-07:00 | 2018-10-11T04:36:47+00:00 | Total | $1.98 | 20181010 |
| 2018-03-03T10:26:16-07:00 | 2018-03-03T17:26:17+00:00 | Paid | $1.98 | 20180303 |
| 2017-04-15T03:05:21-07:00 | 2017-04-15T10:05:23+00:00 | Paid | $1.98 | 20170415 |
| 2013-10-27T00:09:41-07:00 | 2013-10-27T00:09:42-07:00 | Total | $1.98 | 20131027 |
| 2012-04-12T19:34:20-07:00 | 2012-04-12T19:34:21-07:00 | Total | $1.98 | 20120412 |
| 2019-08-22T08:45:06-07:00 | 2019-08-22T15:45:08+00:00 | Total | $1.94 | 20190822 |
| 2014-08-14T10:38:45-07:00 | 2014-08-14T17:38:47+00:00 | Total | $1.94 | 20140814 |
| 2017-08-06T03:18:18-07:00 | 2017-08-06T10:18:21+00:00 | Paid | $1.89 | 20170806 |
| 2014-12-15T15:41:09-07:00 | 2014-12-15T22:41:11+00:00 | PAID | $1.89 | 20141215 |
| 2019-02-05T07:37:21-07:00 | 2019-02-05T14:37:24+00:00 | Total | $1.88 | 20190205 |
| 2017-09-12T17:14:24-07:00 | 2017-09-13T00:14:26+00:00 | Paid | $1.85 | 20170912 |
| 2014-04-22T22:40:53-07:00 | 2014-04-23T05:40:55+00:00 | Total | $1.85 | 20140422 |
| 2018-07-10T11:48:04-07:00 | 2018-07-10T18:48:06+00:00 | Total | $1.83 | 20180710 |
| 2014-06-24T19:21:58-07:00 | 2014-06-25T02:21:59+00:00 | Total | $1.80 | 20140624 |
| 2014-06-24T18:42:35-07:00 | 2014-06-25T01:42:36+00:00 | Price | $1.80 | 20140624 |
| 2018-09-19T11:36:33-07:00 | 2018-09-19T18:36:37+00:00 | Total | $1.78 | 20180919 |
| 2017-08-06T03:13:17-07:00 | 2017-08-06T10:13:20+00:00 | Paid | $1.77 | 20170806 |
| 2017-05-28T23:35:52-07:00 | 2017-05-29T06:35:55+00:00 | Paid | $1.75 | 20170529 |
| 2020-05-15T02:16:28-07:00 | 2020-05-15T09:16:30+00:00 | Total | $1.72 | 20200515 |
| 2017-03-10T19:59:51-07:00 | 2017-03-11T02:59:53+00:00 | Paid | $1.71 | 20170310 |
| 2017-01-04T01:34:09-07:00 | 2017-01-04T08:34:10+00:00 | PAID | $1.67 | 20170104 |
| 2018-07-27T22:38:16-07:00 | 2018-07-28T05:38:18+00:00 | Total | $1.64 | 20180727 |
| 2016-09-01T01:06:29-07:00 | 2016-09-01T08:06:30+00:00 | PAID | $1.62 | 20160901 |
| 2016-06-28T13:24:06-07:00 | 2016-06-28T20:24:10+00:00 | PAID | $1.62 | 20160628 |
| 2018-06-22T18:13:12-07:00 | 2018-06-23T01:13:15+00:00 | Total | $1.52 | 20180622 |
| 2017-06-29T20:20:05-07:00 | 2017-06-30T03:20:06+00:00 | Paid | $1.52 | 20170629 |
| 2018-06-22T18:12:11-07:00 | 2018-06-23T01:12:13+00:00 | Total | $1.45 | 20180622 |
| 2020-11-25T20:45:25-07:00 | 2020-11-26T03:45:26+00:00 | Total | $1.42 | 20201125 |
| 2018-08-29T23:59:18-07:00 | 2018-08-30T06:59:22+00:00 | Total | $1.41 | 20180830 |
| 2020-05-01T10:17:29-07:00 | 2020-05-01T17:17:31+00:00 | Total | $1.40 | 20200501 |
| 2020-11-20T17:41:43-07:00 | 2020-11-21T00:41:45+00:00 | price | $1.39 | 20201120 |
| 2015-01-02T14:33:30-07:00 | 2015-01-02T21:33:31+00:00 | Total | $1.37 | 20150102 |
| 2020-11-25T20:44:22-07:00 | 2020-11-26T03:44:24+00:00 | won | $1.35 | 20201125 |
| 2018-11-07T15:38:06-07:00 | 2018-11-07T22:38:08+00:00 | Total | $1.32 | 20181107 |
| 2018-04-27T22:06:41-07:00 | 2018-04-28T05:06:44+00:00 | Paid | $1.32 | 20180427 |
| 2015-02-05T22:39:36-07:00 | 2015-02-06T05:39:37+00:00 | Total | $1.32 | 20150205 |
| 2019-02-28T10:23:09-07:00 | 2019-02-28T17:23:11+00:00 | Total | $1.30 | 20190228 |
| 2016-10-24T10:51:18-07:00 | 2016-10-24T17:51:19+00:00 | PAID | $1.30 | 20161024 |
| 2016-09-26T21:04:41-07:00 | 2016-09-27T04:04:42+00:00 | UNKNOWN | $1.28 | 20160926 |
| 2018-01-04T19:48:37-07:00 | 2018-01-05T02:48:40+00:00 | Paid | $1.25 | 20180104 |
| 2015-02-07T17:18:52-07:00 | 2015-02-08T00:18:53+00:00 | Total | $1.21 | 20150207 |
| 2016-10-23T17:46:41-07:00 | 2016-10-24T00:46:42+00:00 | UNKNOWN | $1.19 | 20161023 |
| 2014-12-28T15:46:47-07:00 | 2014-12-28T22:46:48+00:00 | Total | $1.19 | 20141228 |
| 2018-11-14T23:09:37-07:00 | 2018-11-15T06:09:39+00:00 | Total | $1.18 | 20181114 |
| 2018-11-05T15:28:13-07:00 | 2018-11-05T22:28:14+00:00 | Total | $1.11 | 20181105 |
| 2018-10-17T23:26:09-07:00 | 2018-10-18T06:26:11+00:00 | Total | $1.09 | 20181018 |
| 2017-02-13T15:41:29-07:00 | 2017-02-13T22:41:30+00:00 | Paid | $1.09 | 20170213 |
| 2013-11-16T18:02:40-07:00 | 2013-11-17T01:02:41+00:00 | Total | $1.08 | 20131116 |
| 2020-04-30T13:37:17-07:00 | 2020-04-30T20:37:19+00:00 | Total | $1.05 | 20200430 |
| 2019-12-04T14:38:38-07:00 | 2019-12-04T21:38:40+00:00 | Total | $1.04 | 20191204 |
| 2018-05-04T09:57:12-07:00 | 2018-05-04T16:57:14+00:00 | Paid | $1.04 | 20180504 |
| 2020-03-20T20:37:01-07:00 | 2020-03-21T03:37:03+00:00 | Total | $1.03 | 20200320 |
| 2018-04-27T22:07:21-07:00 | 2018-04-28T05:07:24+00:00 | Paid | $1.03 | 20180427 |
| 2014-12-15T16:02:21-07:00 | 2014-12-15T23:02:22+00:00 | PAID | $1.03 | 20141215 |
| 2016-07-02T18:21:04-07:00 | 2016-07-03T01:21:07+00:00 | PAID | $1.01 | 20160702 |
| 2016-06-30T20:11:51-07:00 | 2016-07-01T03:11:53+00:00 | PAID | $1.01 | 20160630 |
| 2017-08-15T13:51:31-07:00 | 2017-08-15T20:51:33+00:00 | Paid | $1.00 | 20170815 |
| 2017-08-14T19:11:31-07:00 | 2017-08-15T02:11:33+00:00 | won | $1.00 | 20170814 |
| 2016-07-02T10:24:38-07:00 | 2016-07-02T17:24:40+00:00 | UNKNOWN | $1.00 | 20160702 |
| 2010-12-05T20:04:10-07:00 | 2010-12-05T19:04:10-08:00 | Sale price | $1.00 | 20101205 |
| 2020-04-30T06:30:35-07:00 | 2020-04-30T13:30:37+00:00 | won | $0.99 | 20200430 |

Sheet1

| | | | |
|---|---|---|---|
| 2019-07-10T15:57:37-07:00 | 2019-07-10T22:57:39+00:00 | Total | $0.99 20190710 |
| 2019-02-08T11:44:59-07:00 | 2019-02-08T18:45:02+00:00 | Total | $0.99 20190208 |
| 2018-11-19T23:17:45-07:00 | 2018-11-20T06:17:46+00:00 | Total | $0.99 20181119 |
| 2018-11-08T17:35:37-07:00 | 2018-11-09T00:35:40+00:00 | price | $0.99 20181108 |
| 2018-10-10T22:37:12-07:00 | 2018-10-11T05:37:13+00:00 | Total | $0.99 20181010 |
| 2018-10-10T21:29:12-07:00 | 2018-10-11T04:29:14+00:00 | Total | $0.99 20181010 |
| 2018-09-26T21:37:43-07:00 | 2018-09-27T04:37:48+00:00 | Total | $0.99 20180926 |
| 2018-07-27T14:53:39-07:00 | 2018-07-27T21:53:40+00:00 | Total | $0.99 20180727 |
| 2018-03-16T13:42:38-07:00 | 2018-03-16T20:42:40+00:00 | won | $0.99 20180316 |
| 2018-01-06T15:05:57-07:00 | 2018-01-06T22:06:00+00:00 | Paid | $0.99 20180106 |
| 2018-01-05T15:30:58-07:00 | 2018-01-05T22:31:01+00:00 | Paid | $0.99 20180105 |
| 2018-01-03T14:51:26-07:00 | 2018-01-03T23:41:13+00:00 | Paid | $0.99 20180103 |
| 2018-01-03T14:52:31-07:00 | 2018-01-03T21:52:33+00:00 | Paid | $0.99 20180103 |
| 2018-01-03T14:51:45-07:00 | 2018-01-03T21:51:49+00:00 | Paid | $0.99 20180103 |
| 2017-12-27T16:24:30-07:00 | 2017-12-27T23:24:32+00:00 | Paid | $0.99 20171227 |
| 2017-08-10T23:45:59-07:00 | 2017-08-11T06:46:11+00:00 | Paid | $0.99 20170811 |
| 2017-06-18T22:43:08-07:00 | 2017-06-19T05:43:10+00:00 | Paid | $0.99 20170618 |
| 2017-03-21T23:06:52-07:00 | 2017-03-22T06:06:54+00:00 | Paid | $0.99 20170322 |
| 2017-03-01T21:46:50-07:00 | 2017-03-02T04:46:51+00:00 | Paid | $0.99 20170301 |
| 2017-03-01T20:46:55-07:00 | 2017-03-02T03:46:56+00:00 | Paid | $0.99 20170301 |
| 2017-02-11T16:35:53-07:00 | 2017-02-11T23:35:54+00:00 | Paid | $0.99 20170211 |
| 2017-02-09T22:12:46-07:00 | 2017-02-10T05:12:48+00:00 | Paid | $0.99 20170209 |
| 2016-11-06T17:40:11-07:00 | 2016-11-07T00:40:12+00:00 | PAID | $0.99 20161106 |
| 2016-10-17T10:38:42-07:00 | 2016-10-17T17:38:43+00:00 | PAID | $0.99 20161017 |
| 2016-10-12T18:45:53-07:00 | 2016-10-13T01:45:53+00:00 | Paid | $0.99 20161012 |
| 2016-10-12T15:42:12-07:00 | 2016-10-12T22:42:13+00:00 | PAID | $0.99 20161012 |
| 2016-10-12T15:25:39-07:00 | 2016-10-12T22:25:40+00:00 | PAID | $0.99 20161012 |
| 2016-10-07T06:12:16-07:00 | 2016-10-07T13:12:17+00:00 | UNKNOWN | $0.99 20161007 |
| 2016-08-04T20:01:39-07:00 | 2016-08-05T03:01:40+00:00 | PAID | $0.99 20160804 |
| 2016-08-04T19:51:35-07:00 | 2016-08-05T02:51:36+00:00 | won | $0.99 20160804 |
| 2015-09-09T21:33:06-07:00 | 2015-09-10T04:33:07+00:00 | PAID | $0.99 20150909 |
| 2015-09-09T19:41:44-07:00 | 2015-09-10T02:41:45+00:00 | won | $0.99 20150909 |
| 2015-06-13T17:57:47-07:00 | 2015-06-14T00:57:48+00:00 | PAID | $0.99 20150613 |
| 2015-03-31T15:54:44-07:00 | 2015-03-31T22:54:45+00:00 | PAID | $0.99 20150331 |
| 2015-02-16T10:15:41-07:00 | 2015-02-16T17:15:42+00:00 | won | $0.99 20150216 |
| 2015-02-07T17:48:25-07:00 | 2015-02-08T00:48:26+00:00 | Total | $0.99 20150207 |
| 2015-02-07T17:44:26-07:00 | 2015-02-08T00:44:28+00:00 | Total | $0.99 20150207 |
| 2015-02-06T21:32:12-07:00 | 2015-02-07T04:32:13+00:00 | Total | $0.99 20150206 |
| 2015-01-03T16:38:37-07:00 | 2015-01-03T23:38:38+00:00 | Total | $0.99 20150103 |
| 2015-01-03T14:26:58-07:00 | 2015-01-03T21:26:59+00:00 | Total | $0.99 20150103 |
| 2013-10-25T23:07:30-07:00 | 2013-10-25T23:07:31-07:00 | Total | $0.99 20131026 |
| 2011-02-11T19:35:48-07:00 | 2011-02-11T18:35:48-08:00 | Sale price | $0.99 20110211 |
| 2010-05-04T20:46:14-07:00 | 2010-05-04T20:46:15-07:00 | Sale price | $0.99 20100504 |
| 2009-12-02T01:42:49-07:00 | 2009-12-02T00:42:56-08:00 | Sale price | $0.99 20091202 |
| 2008-05-08T10:55:38-07:00 | 2008-05-08T10:55:39-07:00 | Sale price | $0.99 20080508 |
| 2016-10-07T11:08:17-07:00 | 2016-10-07T18:08:17+00:00 | Paid | $0.80 20161007 |
| 2011-08-25T17:50:21-07:00 | 2011-08-25T17:50:22-07:00 | Sale price | $0.80 20110825 |
| 2016-10-21T19:03:25-07:00 | 2016-10-22T02:03:26+00:00 | UNKNOWN | $0.55 20161021 |
| 2016-10-14T21:47:23-07:00 | 2016-10-15T04:47:24+00:00 | PAID | $0.49 20161014 |
| 2017-03-22T13:25:38-07:00 | 2017-03-22T20:25:40+00:00 | Paid | $0.41 20170322 |
| 2017-03-22T13:17:16-07:00 | 2017-03-22T20:17:17+00:00 | won | $0.41 20170322 |
| 2016-10-14T21:30:55-07:00 | 2016-10-15T04:30:56+00:00 | UNKNOWN | $0.32 20161014 |
| 2017-08-12T02:24:35-07:00 | 2017-08-12T09:24:37+00:00 | Paid | $0.15 20170812 |
| 2017-08-11T19:31:03-07:00 | 2017-08-12T02:31:04+00:00 | won | $0.15 20170811 |
| 2015-01-31T06:56:10-07:00 | 2015-01-31T13:56:12+00:00 | Price | $0.15 20150131 |
| 2010-12-20T09:51:24-07:00 | 2010-12-20T08:51:24-08:00 | Sale price | $0.01 20101220 |

f